**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**HARTFORD DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION,[1] | Case No: 21-20687 (JJT) |
| Debtor. | |

## LIST OF CREDITORS

---

[1] The Debtor in this chapter 11 case is The Norwich Roman Catholic Diocesan Corporation, a/k/a The Roman Catholic Diocese of Norwich.  The last four digits of the Debtor's federal tax identification number are 7373.

72 DEGREES AIR CONDITIONING AND
HEATING
43 WEST MAIN ST.
BALTIC, CT 06330

A BETTER CHOICE
WOMEN'S CENTER OF MIDDLETOWN
180 E. MAIN STREET
MIDDLETOWN, CT 06457

A&D TREE SERVICE
3 HARBOR RD
COLCHESTER, CT 06415

AA LOCK AND KEY
1055 COLONEL LEDYARD HWY
LEDYARD, CT 06339

ACA
197 BROADWAY
NORWICH, CT 06360-4488

ACADEMY OF THE HOLY FAMILY
54 WEST MAIN ST.
BALTIC, CT 06330

ACCO BRANDS DIRECT
PO BOX 400
SIDNEY, NY 13838-0400

ACCUFUND
103 4TH STREET, SUITE 110
SUITE 110

CASTLE ROCK, CO 80104

ACTS CT
PO BOX 904
COVENTRY, CT 06238

ADDMHRI
153 ASH STREET
MANCHESTER, NH 03104

ADELMAN SAND & GRAVEL, INC.
34 BOZRAH STREET
BOZRAH, CT 06334

ADMINISTRATOR UNEMPLOYMENT
COMPENSATION
DEPARTMENT OF LABOR
PO BOX 30289
HARTFORD, CT 06150-289

ADRIAN HAMERS, INC.
2 MADISON AVE
LARCHMONT, NY 10538

ADVANCE AUTO PARTS
AAP FINANCIAL SERVICES
PO BOX 742063
ATLANTA, GA 30374-2063

ADVANCED COPY TECHNOLOGIES INC
20 COMMERCE DR
CROMWELL, CT 06416

ADVANCED POWER EQUIPMENT
253 BOSTON POST RD
EAST LYME, CT 06333
ATLANTA, GA 30353-2422

AETNA U.S. HEALTHCARE AETNA LIFE INS
AETNA MIDDLETOWN
PO BOX 532422

AFLAC
REMITTANCE PROCESSING CENTER
1932 WYNNTON ROAD
COLUMBUS, GA 31999-0797

AGJO PRINTING
173 SOUTH BROAD ST.
PAWCATUCK, CT 06379
BROOKLYN, NY 11222

AHERN, REV. THOMAS
[ADDRESS REDACTED]

AID TO THE CHURCH IN NEED
725 LEONARD STREET
PO BOX 220384

ALBAMONTI, REV. RICHARD J.
[ADDRESS REDACTED]
HUNTINGTON, NY 11375

ALETHEAN GROUP
172 WOODHULL ROAD

ALEXANDER BAYNE, CONSULTING
100 PEARL ST 14TH FLOOR
HARTFORD, CT 06103

ALICE PUDVAH
[ADDRESS REDACTED]

ALICIA MELLUZZO
[ADDRESS REDACTED]

ALISON BERGER
[ADDRESS REDACTED]

ALISON SALAFIA
[ADDRESS REDACTED]
33 WESTT STREET
ROCKVILLE, CT 06066

ALL HALLOWS' CHURCH, MOOSUP,
CONNECTICUT

ALL SAINTS' CHURCH OF SOMERSVILLE
25 SCHOOL ST
SOMERSVILLE, CT 06072

ALL WASTE, INC.
PO BOX 2472
HARTFORD, CT 06146

ALLAN REPORTING SERVICES
49 LONG VIEW DRIVE
SIMSBURY, CT 06070

ALL-TIME
BRIDGE STREET
MONTVILLE, CT 06353

ALPHA TRAVEL AGENCY, INC.
525 MAIN STREET
WORCESTER, MA 01608

AMAZING HERO ART, LLC
PO BOX 5
ANDOVER, MA 01810

AMERICAN BIBLE SOCIETY
1865 BROADWAY
NEW YORK, NY 10023

AMEROPEAN CORPORATION
50 WHITNEY RIDGE TERRACE
NORTH HAVEN, CT 06473

AMWAY GRAND PLAZA HOTEL
187 MONROE NW
GRAND RAPIDS, MI 49503

ANDREA L. DEPAOLA
[ADDRESS REDACTED]

ANDREWS OIL COMPANY/GAS SERVICES
136 RYE STREET
SOUTH WINDSOR, CT 06074

ANDREWS OIL COMPANY/GAS SERVICES
4 COLBY DRIVE
LEDYARD, CT 06339

ANESTHESIOLOGISTS OF MIDDLETOWN PC
145 S MAIN ST
MIDDLETOWN, CT 06457

ANGOTTI, JOHN B
[ADDRESS REDACTED]

ANGULO, ANGELA
[ADDRESS REDACTED]

ANN MARIE OSOWSKI
[ADDRESS REDACTED]

ANN RICCA
[ADDRESS REDACTED]

ANN SHEEDY
[ADDRESS REDACTED]

ANNE KING
[ADDRESS REDACTED]

ANNE PAPPALARDO
[ADDRESS REDACTED]

ANNE STAEBNER
[ADDRESS REDACTED]

ANNETTE HANRAHAN
[ADDRESS REDACTED]

ANTHONY HUDSON
[ADDRESS REDACTED]

ANTOCH, SHEREE L.
[ADDRESS REDACTED]

ANTONACCI, DONNA
[ADDRESS REDACTED]

APOSTOLIC NUNCIATURE
3339 MASSACHUSETTS AVENUE, NW
WASHINGTON, DC 20008-3610
DALLAS, TX 75225

AQUINAS ASSOCIATES
8117 PRESTON ROAD
SUITE 300

ARC GENERAL STORE & BAKING
52 SACRED HEART DRIVE
BLDG #2
GROTON, CT 06340

ARCH BISHOP FULTON SHEEN FOUNDATION
419 NE MADISON AVE
PEORIA, IL 61603

ARCHAMBAULT, MONSIGNOR HENRY
[ADDRESS REDACTED]

ARCHAMBAULT, REV MSGR HENRY N.
[ADDRESS REDACTED]

ARCHDIOCESE FOR THE MILITARY SERVICES
PO BOX 4469
WASHINGTON, DC 20017
MERRIFIELD, VA 22116

ARCHDIOCESE OF BOSTON
66 BROOKS DRIVE
BRAINTREE, MA 02184

ARLINGTON CATHOLIC HERALD
C/O DIOCESE OF ARLINGTON
PO BOX 1960

ARROW PAPER EQUIPMENT RENTAL-SALES
567 COLMAN ST
NEW LONDON, CT 06320
LEDYARD, CT 06339

ART UNLIMITED
751 COLONEL LEDYARD HIGHWAY
PO BOX 282

ASCD
MEMBERSHIP PROCESSING CENTER
PO BOX 41602
PHILADELPHIA, PA 19101-9032

ASHE, REVEREND JOHN F.
[ADDRESS REDACTED]
UNIT 5
CT 06385

ASSERTIVE SOLUTIONS, INC.
82 BOSTON POST ROAD

AT&T ADVERTISING SOLUTIONS
PO BOX 5010
CAROL STREAM, IL 60197 WATERFORD,

AT&T CORPORATION
ONE AT&T WAY RM 3A104
BEDMINSTER, NJ 07921

AT&T GLOBAL SERVICES, INC.
PO BOX 8102
AURORA, IL 60507-8102

AT&T MOBILITY
PO BOX 6416
CAROL STREAM, IL 60197-6416

AT&T TELECONFERENCE SERVICE
PO BOX 5002
CAROL STREAM, IL 60197-5002

ATTORNEY THOMAS LONARDO
290 PRATT STREET
MERIDEN, CT 06450

AUSTIN'S GARAGE INC
53 TAFTVILLE OCCUM RD
NORWICH, CT 06360

AVE MARIA PRESS, INC
PO BOX 428
NOTRE DAME, IL 46556-0428

AVRIL WAYE
[ADDRESS REDACTED]

B&C AUTO
74 NORWICH AVENUE
NORWICH, CT 06360

B. RILEY ADVISORY SERVICES
3445 PEACHTREE ROAD
SUITE 1225
ATLANTA, GA 30326

B.F. HOXIE ENGINE COMPANY 1
34 BROADWAY AVENUE
MYSTIC, CT 06355

BALDWIN, SHARON
[ADDRESS REDACTED]

BALLMAN, REVEREND LUKE
[ADDRESS REDACTED]

BARBARA CORCORAN
[ADDRESS REDACTED]

BARBARA GOUPILLE
[ADDRESS REDACTED]

BARBARA JEAN DIMAURO
[ADDRESS REDACTED]

BARBARA LETSON
[ADDRESS REDACTED]

BARILE, LAWRENCE
[ADDRESS REDACTED]

BARRY PATCH
[ADDRESS REDACTED]
BOSTON, MA 02241-7981

BAS - BENEFIT ALLOCATION - RETA
PO BOX 417981

BAS
PO BOX 417981
BOSTON, MA 02241-7981

BAS-RETA
PO BOX 31001-1457
PASDDENA, CA 91110-1457
NEW LONDON, CT 06320-4967

BAYARD INC.
1 MONTAUK AVENUE
SUITE 2

BAYNARD, INC.
1 MONTAUK AVE
#3
NEW LONDON, CT 06320

BAZINET CATERING SERVICE
DBA BAZINET CATERING SERVICE
17 WAWECUS HILL ROAD
NORWICH, CT 06360

BAZINET, RICHARD A
[ADDRESS REDACTED]

BEALL, EBONY
[ADDRESS REDACTED]

BEAN, DANIELLE
[ADDRESS REDACTED]
SCOTLAND, CT 06264

BEAUDOIN, JENNIFER
[ADDRESS REDACTED]

BEAVER BROOK SAW SHOP
314 HUNTINGTON ROAD

BECKENHORST PRESS
PO BOX 14273
COLUMBUS, OH 43214

BENEVIDES, CAROL
[ADDRESS REDACTED]

BENITEZ, TONY & MARLEN
[ADDRESS REDACTED]

BENJAMIN FRANKLIN PLUMBING
580 LAKE ROAD
ANDOVER, CT 06232

BERSTENE, MICHAEL C
[ADDRESS REDACTED]

BESTECH INC. OF CONNECTICUT
25 PINNEY STREET
ELLINGTON, CT 06029

BETH LATHROP
[ADDRESS REDACTED]
#317
NEW LONDON, CT 06320

BIRTHRIGHT OF GREATER NORWICH, INC.
300 STATE ST

BIRTHRIGHT OF WESTBROOK
150 EAST MAIN STREET
UNIT 2
CLINTON, CT 06413

BIRTHRIGHT OF WINDHAM
122 VALLEY STREET
WILLIMANTIC, CT 06226
RALEIGH, NC 27607

BLACK AND INDIAN MISSIONS
2021 H STREET NW
WASHINGTON, DC 20006

BLACKBOARD CONNECT, INC.
4000 WESTCHASE BLDG
SUITE 190

BLAIR, ADAM
[ADDRESS REDACTED]
MIDDLETOWN, CT 06457
VERNON, CT 06066-3258

BLESSED JOHN PAUL II SCHOOL
87 SOUTH MAIN STREET

BLESSED SACRAMENT PARISH
CORPORATION
25 ST. BERNARD'S TERRACE

BLESSED SACREMENT PARISH
25 ST. BERNARD TERRACE
ROCKVILLE, CT 06066

BLESSING, RYAN
[ADDRESS REDACTED]

BLUE RIBBON L.L.C.
74 JORDAN LANE
SAMFORD, CT 06903

BOB MISH
[ADDRESS REDACTED]
2ND FLOOR
NEWINGTON, CT 06111-5521

BONAGURA, ELIZABETH
[ADDRESS REDACTED]

BONGIOVANNI GROUP, INC.
170 PANE ROAD

BOSSE, DAN
[ADDRESS REDACTED]
CHESTNUT HILL, MA 02467

BOSTON COLLEGE SCHOOL OF THEOLOGY
140 COMMONWEALTH AVENUE

BOUDREAU, PAUL
[ADDRESS REDACTED]

BOULEY, RANDY
[ADDRESS REDACTED]
PASADENA, CA 91109

BOVINO, MICHAEL
[ADDRESS REDACTED]

BRANDERS COM INC
PO BOX 8430

BRENDA CATALDO
16 BROOKFIELD ROAD
BOLTON, CT 06043

BRENNAN, NANCY
[ADDRESS REDACTED]

BRIAN DALY
[ADDRESS REDACTED]

BRIAN HENRY
[ADDRESS REDACTED]

BRIGETTE SPENCER
[ADDRESS REDACTED]

BRISSON, JANET E.
[ADDRESS REDACTED]

BROAD STREET KITCHEN & COFFEE
210 S BROAD ST
PAWCATUCK, CT 06379

BROGLIO, MOST REV. TIMOTHY
PO BOX 4469
WASHINGTON, DC 20017-0469

BROTHERS OF HOLY CROSS, INC.
PO BOX 460
NOTRE DAME, IN 46530

BROWN BOOK AGENCY
4860 CORNING DRIVE
NASHVILLE, TN 37211
NORWICH, CT 06360-0391

BROWN JACOBSON PC
22 COURTHOUSE SQUARE
PO BOX 391

BRUSTOLON
PO BOX 68
MYSTIC, CT 06355

BUCKLEY APPRAISAL SERVICES, INC
338 MAIN STREET
NIANTIC, CT 06357
TAFTVILLE, CT 06380

BUILDER SERVICES GROUP
DBA QUALITY INSULATION OF EASTERN, CT
505 NORWICH AVENUE

BURNS, KATHLEEN
[ADDRESS REDACTED]

BUSINESS CARD SERVICES
PO BOX 1044
BRATTLEBORO, VT 05302-1044

BUSTO, REVEREND GEORGE A
[ADDRESS REDACTED]

CABRERA, ROLAND
177 BRANFORD AVENUE
GROTON, CT 06340

CADY, REBECCA
[ADDRESS REDACTED]
WESTON, MA 02493-1398

CAISE, KAREN
[ADDRESS REDACTED]

CAMPION RENEWAL CENTER
319 CONCORD ROAD

CANDICE M. MONSON
[ADDRESS REDACTED]
SUITE 10
WASHINGTON, DC 20017-4502

CANON LAW SOCIETY OF AMERICA
415 MICHIGAN AVENUE, NE

CANTERBURY PILGRIMAGES & TOURS INC.
166 SOUTH RIVER ROAD
SUITE 110
BEDFORD, NH 03110

CAPITAL ONE CARD SERVICES
PO BOX 71107
CHARLOTTE, NC 28272-1107

CAPITOL MOVING & STORAGE
220 STRONG ROAD
SOUTH WINDSOR, CT 06074

CAPITOL UNIFORM
118 CROSS ROAD
WATERFORD, CT 06385

CAPTIVATORS, LLC
34428 YUCAIPA BLVD #E214
YUCAIPA, CA 92399

CAPUCHIN FRIARS
[ADDRESS REDACTED]

CARABELAS, ROSANNA
[ADDRESS REDACTED]

CARBONE, TERRY
[ADDRESS REDACTED]
KANSAS CITY, MO 64187*5852

CARD SERVICES
PO BOX 875852

CARDS BY ANNE
PO BOX 99
WEXFORD, PA 15090

CARE NET PREGNANCY CENTER
492 MONTAUK AVE
NEW LONDON, CT 06320
WILLIMANTIC, CT 06226

CARILLO, LINDSAY
[ADDRESS REDACTED]

CARING FAMILY SERVICES
PASTOR JAMES BEESLEY
PO BOX 71

CARINI, JAMES P.
[ADDRESS REDACTED]

CAROL BUTLER
[ADDRESS REDACTED]

CAROL CIMINO, SSJ. ED.D
[ADDRESS REDACTED]

CARRERO, WANDA
[ADDRESS REDACTED]
HICKSVILLE, NY 11801

CASCADE WATER SERVICES
113 BLOOMINGDALE ROAD

CASEY, VF, REVEREND ROBERT E
[ADDRESS REDACTED]

CASTALDI, JOSEPH
[ADDRESS REDACTED]
CAMDEN, NJ 08103

CATAPULT LEARNING LLC
TWO AQUARIUM DR SUITE 100

CATHEDRAL OF SAINT PATRICK
213 BROADWAY
NORWICH, CT 06360

CATHEDRAL
GRIFFIN TECH PARK
632 ELLSWORTH ROAD
ROME, NY 13441

CATHERINE GOODWIN
[ADDRESS REDACTED]

CATHERINE ZUTELL
[ADDRESS REDACTED]

CATHOLIC APOSTALATE CENTER
PO BOX 4556
WASHINGTON, DC 20017

CATHOLIC BENEFITS ASSOCIATION
695 JERRY ST., SUITE 306
CASTLE ROCK, CO 80104

CATHOLIC BOOKS
[ADDRESS REDACTED]

CATHOLIC CAMPAIGN FOR HUMAN
DEVELOPMENT
3211 FOURTH STREET, NE
WASHINGTON, DC 20017

CATHOLIC CHARITIES & FAMILY SERVICES
331 MAIN STREET
NORWICH, CT 06360

CATHOLIC CHARITIES
331 MAIN STREET
NORWICH, CT 06360

CATHOLIC COMMUNICATION CAMPAIGN
3211 FOURTH STREET, NE
WASHINGTON, DC 20017
NORWICH, CT 06360

CATHOLIC FOUNDATION
DIOCESAN DEVELOPMENT OFFICE
197 BROADWAY

CATHOLIC HOME MISSION APPEAL
3211 FOURTH STREET, NE
WASHINGTON, DC 20017

CATHOLIC LEAGUE FOR RELIGIOUS
2330 WEST 118TH STREET
CHICAGO, IL 60643
NEW YORK, NY 10022

CATHOLIC NEAREAST WELFARE ASSOC.
1011 1ST AVENUE
#15

CATHOLIC RELIEF SERVICES
228 WEST LEXINGTON STREET
BALTIMORE, MD 21201-3443

CATHOLIC UMBRELLA POOL
C/O CATHOLIC MUTUAL RELIEF SOCIETY
10843 OLD MILL ROAD
OMAHA, NE 68154-2600

CATHOLIC UNIVERSITY OF AMERICA
620 MICHIGAN AVENUE, NE
WASHINGTON, DC 20064

CATHONET, LLC
14 HAMPSHIRE DRIVE
HUDSON, NH 03051

CENTER FOR APPLIED RESEARCH
2300 WISCONSIN AVENUE, NW
SUITE 400A
WASHINGTON, DC 20007

CERTIFIED AUTO REPAIR, LLC
52A ROUTE 66
COLUMBIA, CT 06237

CHADWICK MEDICAL ASSOCIATES
PO BOX 5405
BELFAST, ME 04915-5400

CHAMBER OF COMMERCE EASTERN
CONNECTICUT
914 HARTFORD TURNPIKE
WATERFORD, CT 06385

CHANCE FILMS
2536 BEVERLY AVE
SANTA MONICA, CA 90405

CHASE GRAPHICS, INC.
124 SCHOOL STREET
PUTNAM, CT 06260

CHOCARIA, ELAINE
[ADDRESS REDACTED]

CHRIS GONSALVES
[ADDRESS REDACTED]

CHRIS HETZER
[ADDRESS REDACTED]

CHRISTIAN BROTHERS SERVICES
1205 WINDHAM PARKWAY
ROMEOVILLE, IL 60446-1679
COLUMBUS, OH 43229

CHRISTIAN HAPPENINGS
6185 HUNTLEY ROAD
SUITE Q

CHRISTIANNA NIEDOJADLO
167 NORWOOD AVENUE
NEW LONDON, CT 06320

CHRISTINA CAPECCHI
[ADDRESS REDACTED]

CHRISTINE CHRISTENSEN
[ADDRESS REDACTED]

CHRISTOPHER GONSALVES
[ADDRESS REDACTED]

CHRISTOPHER KORETSKI
[ADDRESS REDACTED]
WASHINGTON, DC 20017-1194

CHRISTOPHER STEFANICK
[ADDRESS REDACTED]

CHURCH IN LATIN AMERICA
3211 FOURTH STREET, NE

CHURCH OF THE HOLY FAMILY OF HEBRON,
INC
185 CHURCH ST., RTE. 85, AMSTON, 06231
PO BOX 146
HEBRON, CT 06248-0146

CHURCH OF THE SACRED HEART OF JESUS
620 WAUREGAN RD
WAUREGAN, CT 06234

CINDY JOHNSON
[ADDRESS REDACTED]

CIPOLLINI, DIANE
[ADDRESS REDACTED]

CITY OF NORWICH ASSESSOR'S OFFICE
100 BROADWAY
ROOM 132
NORWICH, CT 06360

CITY OF NORWICH DEPT. OF HUMAN
ATTN MARY BARTLETT
NORWICH CITY HALL BUILDING
100 BROADWAY, UNIT 213
NORWICH, CT 06360

CITY OF NORWICH
NORWICH CITY HALL BUILDING
100 BROADWAY
NORWICH, CT 06360

CLA ENGINEERS, INC.
317 MAIN STREET
NORWICH, CT 06360

CLARK UNIVERSITY
950 MAIN STREET
WORCESSTER, MA 01610

CLIFF DRECHSLER-MARTELL MD
377 BROAD STREET
MERIDEN, CT 06450
NIANTIC, CT 06357

CLOUTIER FAMILY PRACTICE, LLC
10 LIBERTY WAY
SUITE 10B

CLOUTIER, ROLAND C.
[ADDRESS REDACTED]

COACH TOURS
475 FEDERAL ROAD
BROOKFIELD, CT 06804

COLLEEN EGAN
[ADDRESS REDACTED]

COMCAST SPOTLIGHT
PO BOX 415949
BOSTON, MA 02241-5949

COMCAST
1701 JFK BOULEVARD
PHILADELPHIA, PA 19103

COMMERCIAL CARD SERVICES
PO BOX 1044
BRATTLEBORO, VT 05302-1044

COMMISSARIAT OF THE HOLY LAND
1400 QUINCY STREET, NE
WASHINGTON, DC 20017

COMMITTEE ON DIVINE WORSHIP
PO BOX 96989
WASHINGTON, DC 20090-6989
GALES FERRY, CT 06335

COMMUITY NEWSPAPER CO.
PO BOX 845908
BOSTON, MA 02284

COMMUNITY OF HOPE
1649 ROUTE 12
SUITE 2

COMPUTERIZED ASSESSMENTS &
LEARNING LLC
1202 EAST 23RD STREET
SUITE D
LAWRENCE, KS 66046

CONGREGATION OF MARIAN FATHERS
VERY REV. JOSEPH ROESCH
MIC, CONGREGATION OF MARIANS
VIA CORSICA 1
ROME 00198 ITALY

CONIGLIONE, RITA
[ADDRESS REDACTED]

CONN CATHOLIC PUBLIC AFFAIRS
CONFERENCE
134 FARMINGTON AVENUE
HARTFORD, CT 06105

CONNECTICUT BUSINESS SYSTEMS
PO BOX 788760
PHILADELPHIA, PA 19178-8760

CONNECTICUT CATHOLIC CONFERENCE
134 FARMINGTON AVENUE
HARTFORD, CT 06105

CONNECTICUT COLLEGE
PRINTING SERVICES
270 MOHEGAN SERVICES
NEW LONDON, CT 06320

CONNECTICUT TIGERS
DODD STADIUM
14 STOTT AVENUE
NORWICH, CT 06360

CONNELL, KATHERINE
[ADDRESS REDACTED]

CONNIE GILLIES
[ADDRESS REDACTED]
1601 TRAPELO ROAD WALTHAM, MA 02451

CONOVER, JIM
[ADDRESS REDACTED]

CONSTANT CONTACT
ATTN: ACCTS. PAYABLE

CONSTITUTION COACH, INC
260 WEST ST
BOLTON, CT 06043

CONTROLLED AIR, INC.
21 THOMPSON ROAD
BRANFORD, CT 06405

CONVERCENT INC.
DEPT. CH 17050
PALATINE, IL 60055-7050

CONWAY & LONDREGAN, P.C.
38 HUNTINGTON ST
NEW LONDON, CT 06320
HARTFORD, CT 06106

COONEY, SCULLY AND DOWLING
HARTFORD SQUARE NORTH
TEN COLUMBUS BLULEVARD

COOPER O'BOYLE, DONNA-MARIE
PO BOX 773
6 LOIS LANE
NEW MILFORD, CT 06776

COOPER RAY
1301 STAPLETON LANE
FLOWER MOUND, TX 75028

COPY CATS PRINTING
458 WILLIAMS STREET
NEW LONDON, CT 06320

CORBIN, JILLIAN
[ADDRESS REDACTED]

CORCORAN, KATHERINE
[ADDRESS REDACTED]
UNION, CT 06076

CORCORAN, THOMAS W.
[ADDRESS REDACTED]

CORE SOLUTIONS
85 BARROWS ROAD

CORNERTONE FOUNDATION
15 PROSPECT STREET
PO BOX 3
VERNON, CT 06066-9998

CORPORATION OF THE SACRED HEART OF
JESUS
156 PROVIDENCE ST
PO BOX 208
TAFTVILLE, CT 06380-0208

CORPUS CHRISTI CATHOLIC PARISH CORP
99 JACKSON ST.
WILLIMANTIC, CT 06226-3077

CORPUS CHRISTI CATHOLIC PARISH
61 CLUB ROAD
WINDHAM, CT 06280-1007

CORRECTIONAL ENTERPRISES OF CT.
24 WOLCOTT HILL ROAD
WETHERSFIELD, CT 06109

COTE, MOST REV. MICHAEL
[ADDRESS REDACTED]

COUPLE TO COUPLE LEAGUE INTL
4290 DELHI AVENUE
CINCINNATI, OH 45238

COVENANT HOUSE
460 WEST 41ST STREET
NEW YORK, NY 10036-6801

CRANBERRY POND FARM, L.L.C.
218 CRANBERRY POND ROAD
NORWICH, CT 06360

CREATIVE CATECHIST
PO BOX 6015
NEW LONDON, CT 06320
CROMWELL, CT 06416

CROCKER, BARBARA
[ADDRESS REDACTED]

CROWNE PLAZA CROMWELL
4 SEBETHE DR
ATTN KRYSTAL KAPUSTINSKI

CRYSTAL ROCK
1050 BUCKINGHAM ST
WATERTOWN, CT 06795

CT FIREFIGHTERS PIPES & DRUMS
PO BOX 1782
LITCHFIELD, CT 06759

CT MULTISPECIALTY GROUP-
PO BOX 587
ROCKY HILL, CT 06067

CT PARADE MARSHAL ASSOCIATION
PO BOX 440
MERIDEN, CT 06450
MYSTIC, CT 06355

CT STRING TRIO
MS. JUNE INGRAM
352 PACKER ROAD

CT. STATE COUNCIL KNIGHTS OF COLUMBUS
JOHN L RUGGIERO, FDD
54 DEERFIELD DRIVE
GLASTONBURY, CT 06033-1446

CUERVO-LOZADA, JULIAN
[ADDRESS REDACTED]
WOBURN, MA 01888-4119

CURRICULUM ASSOCIATES
PO BOX 4119

CURTIS, SUSAN
[ADDRESS REDACTED]

CUSTOM 41 CATERERS LLC
41 TAME BUCK ROAD
WOLCOTT, CT 06716-3114

CWC
PO BOX 981015
BOSTON, MA 02298-1015

CYBER SAFETY CONSULTING
191 SUNSET AVENUE
GLEN ELLYN, IL 60137

CYO BRIDGEPORT CATHOLIC SCOUTING
CT YANKEE COUNCIL
PO BOX 32
MILFORD, CT 06460

D'AMELIO, KATHLEEN
[ADDRESS REDACTED]

DAN ALAIMO
[ADDRESS REDACTED]

DANIEL A. DILLON
[ADDRESS REDACTED]

DANIEL A. TWOMEY
[ADDRESS REDACTED]

DANIEL CHONG-JIMENEZ
[ADDRESS REDACTED]

DANIEL MIECZYNSKI
[ADDRESS REDACTED]
PHILADELPHIA, PA 19182-6587
CHESHIRE, CT 06410

DAS COMPANIES
PO BOX 826587

DATER SPECIALTIES, INC.
JAMIEJOSLYN
514 CORNWALL AVENUE

DATTCO, INC.
583 SOUTH STREET
NEW BRITAIN, CT 06051
PUTNAM, CT 06260-1810

DAUGHTERS OF ST. PAUL
50 ST. PAUL'S AVENUE
BOSTON, MA 02130

DAUGHTER'S OF THE HOLY SPIRIT
HOLY SPIRIT PROVINCIAL HOUSE
72 CHURCH STREET

DAVE ELWELL
[ADDRESS REDACTED]

DAVE HOSKINS
[ADDRESS REDACTED]

DAVID ALAN CATERING
[ADDRESS REDACTED]

DAVID F ZITA PHD
[ADDRESS REDACTED]

DAVID MIECZYNSKI
[ADDRESS REDACTED]

DAVID REYNOLDS
[ADDRESS REDACTED]

DAVID SANTOS
[ADDRESS REDACTED]
CHARLOTTE HALL, MD 20622
NEW LONDON, CT 06320

DAY ONE PUBLISHING
PO BOX 676

DDLC ENERGY
MEMBER HOP ENERGY, LLC
410 BANK STREET

DEACON JORGE ESCALONA
243 ROUTE 164
PRESTON, CT 06365

DEACON OCTAVIO FLORES-CUADRA
11 BLUE BIRD ROAD
MIDDLETOWN, CT 06457

DEACON PIERRE DESILETS
89 WILKINSON STREET
PUTNAM, CT 06260

DEACON RICHARD LAPIERRE
25 POND STREET
OAKLAND, RI 02858
OSSINING, NY 10562

DEACON SCOTT BROWN
122 BURDICK DRIVE
CRANSTON, RI 02920

DEACON STEVEN DEMARTINO
ST. AUGUSTINE PARISH
381 NORTH HIGHLAND AVENUE

DEACON TONY DETJE
238 JEWETT AVENUE
BRIDGEPORT, CT 06606

DEACON WILLIAM MCGANN
12 NUGGETT HILL DRIVE
GALES FERRY, CT 06335

DEACON WILLIAM URBINE
2145 MADISON AVENUE
BETHLEHEM, PA 18107-4642

DEBORAH LYON
[ADDRESS REDACTED]
FRANKLIN, TN 37064

DECLAN WEIR PRODUCTIONS, INC.
233 POTEAT PL

DEF SERVICES GROUP, LTD
1171 VOLUNTOWN RD
GRISWOLD, CT 06351

DELIA MECHANICAL
23A KRUG ROAD
PRESTON, CT 06365

DELIA PLUMBING & HEATIG
23 A KRUG ROAD
PRESTON, CT 06365

DEMCO
PO BOX 8048
MADISON, WI 53708-8048

DENNIS F. SHEEHAN
[ADDRESS REDACTED]

DENNIS J. RILEY
[ADDRESS REDACTED]

DENNIS JAMES DORNER
[ADDRESS REDACTED]

DEPARTMENT OF MOTOR VEHICLES
PO BOX 150456
HARTFORD, CT 06115-0456
WILLIMANTIC, CT 06226

DEPT. OF CODE ENFORCEMENT
WINDHAM TOWN HALL
979 MAIN STREET

DEPT. OF PUBLIC SAFETY
BUREAU OF BOILERS
1111 COUNTRY CLUB ROAD
MIDDLETOWN, CT 06457

DEPT. OF PUBLIC SAFETY
BUREAU OF ELEVATORS
1111 COUNTRY CLUB ROAD
MIDDLETOWN, CT 06457

DEREK BOCHER
[ADDRESS REDACTED]

DEREK JOLY
[ADDRESS REDACTED]

DESKUS, CHRISTOPHER
[ADDRESS REDACTED]
DFW AIRPORT, TX 75261-9009
PHOENIX, AZ 85032

DEXYP
PO BOX 619009

DFMC NATIONAL OFFICE
4727 E. BELL ROAD
SUITE 45-358

DHAREN BROCHERO
[ADDRESS REDACTED]

DIANA PEAKE
[ADDRESS REDACTED]

DIANA SADLON
[ADDRESS REDACTED]

DIANNA GAGNE LEMAY
[ADDRESS REDACTED]
SUITE 560
HAUPPAUGE, NY 11788

DILLON, RYAN
[ADDRESS REDACTED]

DIME BANK
898 VETERANS MEMORIAL HIGHWAY

DIOCESAN ADMINISTRATION CORP.
C/O DIOCESE OF PROVIDENCE
1 CATHEDRAL SQUARE
PROVIDENCE, RI 02903

DIOCESAN CEMETERY CORPORATION
815 BOSWELL AVENUE
NORWICH, CT 06360

DIOCESAN FISCAL MANAGEMENT CONF
3240 EAST UNION HILLS DR.
SUITE 171
PHOENIX, AZ 85050

DIOCESAN SCHOOL OFFICE
25 OTIS STREET
NORWICH, CT 06350
BRIDGEPORT, CT 06606

DIOCESE OF BRIDGEPORT
OFFICE FOR EDUCATION
238 JEWETT AVENUE

DIOCESE OF BURLINGTON
55 JOY DRIVE, SO
BURLINGTON, CT 05403

DIOCESE OF FALL RIVER
450 HIGHLAND AVENUE
FALL RIVER, MA 02720

DIOCESE OF NORWICH LAY PENSION ACCT
201 BROADWAY
NORWICH, CT 06360

DIOCESE OF NORWICH
201 BROADWAY
NORWICH, CT 06360

DIOCESE OF SPRINGFIELD MA.
PO BOX 1730
SPRINGFIELD, MA 01102

DIOCESE OF WORCESTER
49 ELM STREET
WORCESTER, MA 01610

DISC MAKERS
7905 N. ROUTE 130
PENNSAUKEN, NJ 08110

DISILVESTRO, SHARON
[ADDRESS REDACTED]
CHICAGO, IL 60615

DITEWIG, WILLIAM
[ADDRESS REDACTED]

DIVINE WORD THEOLOGATE
5342 S UNIVERSITY AVENUE

DOMAIN NAME REGISTRATION
DATA PROCESSING CENTERS
40 WALL ST. 28TH FLOORQ
NEW YORK, NY 10005-1304

DOMBROWSKI, ASHLEY
[ADDRESS REDACTED]

DOMINIC QUAGLIA, JR.
[ADDRESS REDACTED]

DON TRAHAN
[ADDRESS REDACTED]

DONALD TRAHAN
[ADDRESS REDACTED]

DONNA ANTONACCI
[ADDRESS REDACTED]

DONOHUE, MICHAEL T.
[ADDRESS REDACTED]
WESTBOROUGH, MA 01581

DONOHUE, MONSIGNOR MICHAEL T.
[ADDRESS REDACTED]

DOUBLETREE HOTEL
5400 COMPUTER DRIVE

DOWNS, DAVID
[ADDRESS REDACTED]

DR. CORNELIO HONG
[ADDRESS REDACTED]

DR. EDWARD KUDEJ
[ADDRESS REDACTED]

DR. HOWARD KORN
[ADDRESS REDACTED]

DR. JUAN SANCHEZ
[ADDRESS REDACTED]

DR. MICHAEL M. DEREN
[ADDRESS REDACTED]

DR. SARAH WANNEMUEHLER
[ADDRESS REDACTED]
WAYNESBORO, PA 17268

DRAWING BOARD PRINTING
101 E. NINTH STREET

DRY BONES MUSIC, LLC
PO BOX 22359
NASHVILLE, TN 37202

DUBE TRAVEL
250 CENTER STREET
AUBURN, ME 04210
HARAHAM, LA 70123

DUCASSE, JEAN C.
ONE MARSHALL CIRCLE
PEABODY, MA 01960

DUMB OX MINISTRIES
2020 DICKORY AVENUE
SUITE 202

DUPESHOP LLC
8525 EDINBROOK CROSSING
SUITE 102C
BROOKLYN PARK, MN 55443

DUPONT SYSTEMS, INC
76 HALCYON DRIVE
BRISTOL, CT 06010

DYNAMARK SECURITY CENTERS
33 SYLVAN STREET
WEST SPRINGFIELD, MA 01089

DYNAMARK SECURITY CENTERS, LLC
375 OLD STAFFORD ROAD
TOLLAND, CT 06084

DZIALO, PICKETT & ALLEN, P.C.
148 BROAD STREET
MIDDLETOWN, CT 06457

DZIMIAN, THOMAS
[ADDRESS REDACTED]

EAGLE FENCE & GUARDRAIL
PO BOX 7077
PLAINVILLE, CT 06062

EARL R. CLARK
[ADDRESS REDACTED]

EAST CATHOLIC HIGH SCHOOL
115 NEW STATE ROAD
MANCHESTER, CT 06040-1898

EAST END SPORTING GOODS
PO BOX 447
11500 MAIN ROAD
MATTITUCK, NY 11952

EASTERN CONNECTICUT SYMPHONY
ORCHESTRA
289 STATE ST
NEW LONDON, CT 06320

EASTERN CT IMAGING PC RHOSP
PO BOX 939
WINDSOR, CT 06095-0939

EBREVIARY
PETER STUYVESANT STATION
PO BOX 1407
NEW YORK, NY 10009-8903

ED CRAMER
[ADDRESS REDACTED]

EDLINE, LLC D/B/A BLACKBOARD ENGAGE
PO BOX 06290
CHICAGO, IL 60606

EDPM ADVISORY SERVICES
10 BAY SHORE AVENUE
STE. 5414
BAY SHORE, NY 11706

EDUCATION WEEK
PO BOX 3005
LANGHORNE, PA 19047-9604

EDWARD BRADLEY
[ADDRESS REDACTED]

EDWARD HALL
[ADDRESS REDACTED]

EDWIN F. KALMUS
[ADDRESS REDACTED]

EGBERT, MELISSA
[ADDRESS REDACTED]

ELAINE CHOCARIA
[ADDRESS REDACTED]
CANTON, CT 06019

ELAINE M. SWEENEY
[ADDRESS REDACTED]

ELHN BADGE & COIN MFG. CO.
PO BOX 415

ELHN BADGE & EMBLEM DESIGN
PO BOX 415
CANTON, CT 06019
FRANKLIN, CT 06254

ELITE PLUMBING SERVICES
86 WHIPPOORWILL HOLLOW ROAD
LOT B

ELIZABETH ADAMS
[ADDRESS REDACTED]

ELIZABETH BARRA
[ADDRESS REDACTED]

ELIZABETH F. LOFTUS, PH.D.
[ADDRESS REDACTED]

ELLINGTON PRINTERY
[ADDRESS REDACTED]

ELLIS, JEFFREY R
[ADDRESS REDACTED]
PROSPECT, CT 06712
MIDDLETOWN, CT 06457

EMPLOYER'S REFERENCE SOURCE, INC.
PO BOX 7019

EMPOWER LEADERSHIP SPORTS
ADVENTURE CTR
PO BOX 2341

ENDERS ISLAND
PO BOX 399
MYSTIC, CT 06355
ST. LOUIS, MO 63131

ENGAGE SOFTWARE
11780 MANCHESTER ROAD
SUITE 207

ENGINEER, PC
146 WYLLYS ST
HARTFORD, CT 06106

ERIN M. KONICKI
[ADDRESS REDACTED]
BOLTON, CT 06043

ESCALONA, JORGE
[ADDRESS REDACTED]

ESTATE OF VINCENT STEPHENS, MD
127 VERNON RD

EUGENE WARNER
[ADDRESS REDACTED]
NORTH FRANKLIN, CT 06254

EVERGREEN PROPERTIES
295 LEBANON ROAD

EVERSOUCE
48 TOLLAND STAGE RD
TOLLAND, CT 06084

EVERSOURCE (ELECTRICITY)
PO BOX 56002
BOSTON, MA 02205-6004

EVERSOURCE (GAS)
PO BOX 56004
BOSTON, MA 02205-6004

EVERSOURCE ENERGY
107 SELDEN STREET
BERLIN, CT 06037

EXTREME PLUMBING & HEATING
PO BOX 66
MILLDALE, CT 06467

EXXON MOBIL
PO BOX 78001
PHOENIX, AZ 85062-8001

F. WILLIAM BROWN, LLC
[ADDRESS REDACTED]

FACTS MANAGEMENT COMPANY
121 S 13TH ST
STE 301
LINCOLN, NE 68508

FAITH CATHOLIC
FAITH CATHOLIC
1500 E SAGINAW STREET
LANSING, MI 48906

FALL RIVER DIOCESE CATHOLIC COMMITTEE
C/O SUSAN ROGERS
880 BAY STREET
TAUNTON, MA 02780

FALLON & WILKINSON, LLC
32 BUSHNELL HOLLOW ROAD
BALTIC, CT 06330
WINDSOR, CT 06095

FALLON MOVING
COMMERICAL MOVING SERVICES
800 MARSHALL PHELPS ROAD, BLDG #3

FAMILY PIZZA RESTUARANT
296 S. MAIN STREET
COLCHESTER, CT 06415

FAMILY UPHOLSTERY, INC.
253 BOSTON POST ROAD
PO BOX 310
EAST LYME, CT 06333

FARRELL, MARIE
[ADDRESS REDACTED]

FEDERATION OF DIOCESAN LITURGICAL
415 MICHIGAN AVENUE
SUITE 70
WASHINGTON, DC 20017

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEENY, CHRISTOPHER
[ADDRESS REDACTED]

FIDELITY CHARITABLE GIFT FUND
PO BOX 770001
CINCINNATI, OH 45277-0053

FIORE, JR., HENRY
[ADDRESS REDACTED]
WESTBROOK, CT 06498-3513
OLD SAYBROOK, CT 06475

FIORE'S PIZZERIA
314 FLAT ROCK PL

FIRE PROTECTION SPECIALISTS, LLC
40-1 RIVER STREET
PO BOX 1077

FIS
PAYMENT SERVICES DIV.
1200 CORPORATE DR. SUITE 300
BIRMINGHAM, AL 35242

FLANAGAN ASSOCIATES
12 PECK ST
NORTH HAVEN, CT 06473

FLANDERS FISH MARKET
22 CHESTERFIELD ROAD
EAST LYME, CT 06333

FLANDERS, TOM
[ADDRESS REDACTED]
NORWICH, CT 06360

FLOOR COVERING SHOP, INC.
385 CENTRAL AVENUE

FLYNN, REV WILLIAM
[ADDRESS REDACTED]

FOCUS
603 PARK POINT DRIVE
SUITE 200
GOLDEN, CO 80401-5787

FORESITE TECHNOLOGIES INC
99 EAST RIVER DRIVE
7TH FLOOR
EAST HARTFORD, CT 06108

FOSTER, GINA
[ADDRESS REDACTED]

FRANCISCAN MONASTERY USA INC
1400 QUINCY ST NE
WASHINGTON, DC 20017

FRANCISCAN SISTERS OF THE EUCHARIST
275 FINCH AVENUE
MERIDEN, CT 06451

FRANCOIS, JACLYN
[ADDRESS REDACTED]

FRANK MALETZ
[ADDRESS REDACTED]
NORTH SMITHFIELD, RI 02896

FRAZIER, HERMAN
[ADDRESS REDACTED]

FRED F. WALTZ COMPANY
97 INDUSTRIAL DR

FRIESS, SANDY
[ADDRESS REDACTED]
MIDDLETOWN, NY 10940

FRONTIER COMMUNICATIONS
19 JOHN STREET

FRONTIER
PO BOX 740407
CINNCINNATI, OH 45274-0407

FRONTLINE TECHNOLOGIES GROUP LLC
PO BOX 780577
PHILADELPHIA, PA 19178-0577

FULTON, TRINA
[ADDRESS REDACTED]

GALVIN, GREGORY
[ADDRESS REDACTED]

GANO'S POWER EQUIPMENT
ROUTE 16
COLCHESTER, CT 06415

GARDINER, SUSAN
[ADDRESS REDACTED]

GARY KIRSCH
[ADDRESS REDACTED]

GATEHOUSE MEDIA
PO BOX 845908
BOSTON, MA 02284-5908
NEW LONDON, CT 06320

GEMMA MORAN UNITED WAY
PO BOX 429
374 BROAD STREET

GENERAL EQUITIES INC.
PO BOX 7318
KENSINGTON, CT 06037

GERALD SHAW
[ADDRESS REDACTED]
CHICAGO, IL 60638

GERALD ZIMMERMAN
[ADDRESS REDACTED]

GIA PUBLICATIONS
7404 S MASON AVENUE

GIANNETTI, KIMBERLY
[ADDRESS REDACTED]

GIGNAC, WAYNE D
[ADDRESS REDACTED]

GILL, DR., AMARJEET
[ADDRESS REDACTED]

GILL, PETER
[ADDRESS REDACTED]
UNCASVILLE, CT 06382

GILL, REVEREND MICHAEL J.
[ADDRESS REDACTED]

GIUSEPPES CATERING LLC
1593 NORWICH NL TURNPIKE

GLANKLER BROWN, PLLC
ATTN ACCOUNTS RECEIVABLE
1700 ONE COMMERCE SQUARE
MEMPHIS, TN 38103

GLAUDE, JESSE N
[ADDRESS REDACTED]

GLOBAL INSPIRATIONS, LLC
PO BOX 184
NORWICH, CT 06360

GLOVE NATION
636 LONG POINT ROAD
SUITE G120
MT. PLEASANT, SC 29464

GORDON'S YELLOW FRONT WINE & LIQUORS
177 COLMAN STREET
NEW LONDON, CT 06320

GOTTIER
PO BOX 1000
ROCKVILLE, CT 06066-1000

GOWRIE GROUP
PO BOX 1212
WESTBROOK, CT 06498
NORWICH, CT 06360

GRADER TROPHY & AWARDS
561 W MAIN ST
UNIT 2

GRANITE CITY ELECTRIC SUPPLY CO.
PO BOX 213
BRATTLEBORO, VT 05302-0213

GRAY WOLF WASTE SERVICE, LLC
24 ROUTE 2
PRESTON, CT 06365

GREENTREE, LLC
17 LEDGEWOOD CT.
NORWICH, CT 06360

GREGG KELLY
[ADDRESS REDACTED]

GREGORY GANNOTTI
[ADDRESS REDACTED]
PRESTON, CT 06365

GREY WOLF WASTE SERVICE, LLC
24 ROUTE 2

GUERRINI, PATRICK E
[ADDRESS REDACTED]

GUEST COMMUNICATIONS CORP
15009 W 101ST TERRACE
SHAWNEE MISSION, KS 66215

GUILMARTIN, DIPIRO & SOKOLOWSKI LLC
505 MAIN ST
MIDDLETOWN, CT 06457

GULEMO PRINTERS
2 BIRCH ST
WILLIMANTIC, CT 0'6226

GURNEY'S NEWPORT RESORT & MARINA
1 GOAT ISLAND
NEWPORT, RI 02840

HABITAT FOR HUMANITY OF
SOUTHEASTERN CT
ATTN: AMANDA DUNTZ
377 BROAD STREET
NEW LONDON, CT 06320

HAITIAN HEALTH FOUNDATION
97 SHERMAN ST.
NORWICH, CT 06360

HAL FARRINGTON
[ADDRESS REDACTED]

HALL COMMUNICATIONS
40 CUPRAK RD
NORWICH, CT 06360

HANOVER INSURANCE CO.
440 LINCOLN STREET
WORCESTER, MA 01653-0002

HANRAHAN, ANNETTE
[ADDRESS REDACTED]
1511 RT 22, SUITE 25C
BREWSTER, NY 10509

HARRIS CONNECT LLC
ACCT RECEIVABLE

HARRIS, HEATHER
[ADDRESS REDACTED]

HATHAWAY, TIMOTHY
[ADDRESS REDACTED]

HAYES, ROBERT P.
[ADDRESS REDACTED]

HAZ-PROS, INC.
125-A BROOK ST.
 WEST HARTFORD, CT 06110

HEALEY, REV. BERNARD
[ADDRESS REDACTED]
LITTLE ROCK, AR 72205

HEALTHSCOPE
27 CORPORATE HILL DRIVE

HEATHER SCHLINK
[ADDRESS REDACTED]

HENDEY, LISA
[ADDRESS REDACTED]
NORTH FRANKLIN, CT 06254

HG GARAGE DOOR SERVICE, LLC
195 PLEASURE HILL RD

HICKEY, DON
[ADDRESS REDACTED]

HILLYARD - CONNECTICUT
PO BOX 801918
KANSAS CITY, MO 64180-1918

HILTON, JACARI
[ADDRESS REDACTED]

HIRE RIGHT SOLUTIONS, INC
PO BOX 847783
DALLAS, TX 75284-77833

HIS & HERS PAINTING CT
449 GLEN STREET
NEW BRITAIN, CT 06051

HISTORY EDUCATION
102 E. WASHINGTON ST.
CLARINDA, IA 51632

HOCON GAS, INC.
20 RAILROAD HILL STREET
WATERBURY, CT 06708

HOISL, ANDREA
[ADDRESS REDACTED]
NORWICH, CT 06360

HOLIDAY INN
10 LAURA BLVD

HOLLY MORIN
[ADDRESS REDACTED]

HOLY FAMILY HOME & SHELTER
88 JACKSON ST
WILLIMANTIC, CT 06226
PHOENIX, AZ 85062-8047

HOME DEPOT
DEPT. 32-2505296503
PO BOX 78047

HOME TEAM SUPPLY, LLC
749 SAYBROOK ROAD
MIDDLETOWN, CT 06457

HONORA NOLTY
RENEW INTERNATIONAL
1232 GEORGE ST.
PLAINFIELD, CT 07062

HOSMER, ERIC
[ADDRESS REDACTED]

HOUGHTON MIFFLIN HARCOURT
14046 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HOWARD HOWARTH
[ADDRESS REDACTED]
PO BOX 150473
HARTFORD, CT 06115-0473

HPC FOODSERVICE
DEPT NO.385

HUFFER, KAREN
[ADDRESS REDACTED]

HYGENIX, INC DBA
49 WOODSIDE STREET
STAMFORD, CT 06902
INDIANAPOLIS, IN 46282-0200

ICE MILLER LLP
ONE AMERICAN SQUARE
SUITE 2900

ICE RINK EATERY
17 WAWECUS HILL ROAD
NORWICH, CT 06360

IDCSERVCO BUSINESS SERVICES
PO BOX 1925
CULVER CITY, CA 90232-1925

IHSP-DIAPER BANK OF NECT
51-53 GROVE STREET
PUTNAM, CT 06260

IKE NDOLO BAND LLC
33 E ALAMEDA DR
TEMPE, AZ 85282

IMPERIAL ROOM
34 FURNACE STREET
PO BOX 505
DANIELSON, CT 06239

INDEPENDENT BUILDING LLC
11 PORACH ROAD
UNCASVILLE, CT 06382

INFOSHRED
3 CRAFTSMAN RD
EAST WINDSOR, CT 06088-9685

INLIGHT PROFESSIONAL COUNSELING
SERVICES
70 COTTAGE STREET
DANIELSON, CT 06239

INNOVATIVE PRODUCTS
608 RIVER ROAD
LISBON, CT 06351

INSTANTWHIP
1535 N CICERO AVE
CHICAGO, IL 60651

INSTITUTE ON RELIGIOUS LIFE
PO BOX 7500
LIBERTYVILLE, IL 60048-7500

INTEGRATED SECURITY SOLUTIONS, INC
388 BUTLERTOWN RD
OAKDALE, CT 06370

INTERFAITH HUMAN SERVICES OF PUTNAM
53 GROVE ST
PUTNAM, CT 06260

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA, PA 19104-5016

INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0038

INTROVIGNE, REVEREND RAYMOND [ADDRESS
REDACTED]

IONIC TURBO PRO
PO BOX 9169
VAN NOYS, CA 91409

IRENE'S FAMILY RESTAURANT
58 TOWN STREET
NORWICHTOWN, CT 06360

IRVING, REVEREND FRED
301 BUDDINGRON RD #35
GROTON, CT 06360

I-SAFE, INC.
5900 PASTEUR COURT
STE. 100
CARLSBAD, CA 92008

ITALIA & LEMP, INC.
SIX CENTRAL ROW
3RD FLOOR
HARTFORD, CT 06103

IT'S ABOUT TIME PRODUCTIONS
125C SCHOOL STREET
NORWICH, CT 06360

IVES BROTHERS
1244 REAR MAIN ST.
WILLIMANTIC, CT 06226

J & J FLOORING
PO BOX 18
SCOTLAND, CT 06264

J. ALEXANDER BODKIN, MD
115 MILL STREET
BELMONT, MA 02478

JACOB TROY
548 PUMPKIN HILL ROAD
LEDYARD, CT 06339
SCRANTON, PA 18509

JAKE'S MOWIN' & MORE
166 EASTFORD ROAD
ASHFORD, CT 06278

JAMES A. DOHERTY, INC.
1416 PENN AVENUE
PO BOX 182

JANE O'FRIEL
[ADDRESS REDACTED]

JANIK, MONSIGNOR LESZEK [ADDRESS
REDACTED]

JANNEY MONTGOMERY SCOTT, LLC
CAPITAL WEALTH ADVISORS
ATTN: NED MANUAL
15 N. MAIN STREET, SUITE 300
WEST HARTFORD, CT 06107

JASMIN, MARIANNE
[ADDRESS REDACTED]

JASON BAKOULIS
[ADDRESS REDACTED]

JASON W. DERAMO
[ADDRESS REDACTED]

JAYNE DOUGHERTY
[ADDRESS REDACTED]
JEWETT CITY, CT 06351

JCDPU ELECTRIC
9 EAST MAIN STREET

JEAN WILCZYNSKI
[ADDRESS REDACTED]

JEANNE BONIN
[ADDRESS REDACTED]
1501
CHICAGO, IL 60610

JED GIBBONS DESIGN
1455 N. SANDBURG TERRACE STE

JEFFREY R. MCCALL
[ADDRESS REDACTED]

JENN LEE DESIGN
225 NEW LONDON TURNPIKE
RICHMOND, RI 02898

JENNIFER VASTERLING
[ADDRESS REDACTED]

JENNY BREWSTER
[ADDRESS REDACTED]

JEROME MAYES
[ADDRESS REDACTED]
NORWICH, CT 06360

JERRY'S APPLIANCE INC.
297 CENTRAL AVE

JESSICA M. SCHLASK
[ADDRESS REDACTED]

JEWETT CITY DEPT OF PUBLIC UTILITIES
9 E MAIN ST
JEWETT CITY, CT 06351

JHU PRESS
PO BOX 19966
BALTIMORE, MD 21211-0966

JIMENEZ, DEBRA
[ADDRESS REDACTED]

JOAN COOK
[ADDRESS REDACTED]

JOAN PAGLIUSO
[ADDRESS REDACTED]

JOAN PALMER
[ADDRESS REDACTED]

JOANN SHINE
[ADDRESS REDACTED]
JEWETT CITY, CT 06351

JOE D'S PIZZA
37 MAIN STREET

JOHN B ANGOTTI
[ADDRESS REDACTED]

JOHN BANKER
[ADDRESS REDACTED]

JOHN CAMPBELL
[ADDRESS REDACTED]

JOHN D. STIEFEL, III
[ADDRESS REDACTED]

JOHN JOHNSON ART
PO BOX 123
COLLINSVILLE, CT 06022

JOHN K. LEECOCK
[ADDRESS REDACTED]

JOHNSON, CINDY
[ADDRESS REDACTED]

JOHNSON, MARK
[ADDRESS REDACTED]

JOHNSON, MICHAEL DAVID
[ADDRESS REDACTED]

JORGE LATORRE
[ADDRESS REDACTED]

JOSEPH GERVAIS
[ADDRESS REDACTED]
COLUMBUS, OH 43235

JOSEPHINNUM DIACONATE INSTITUTE
7625 NORTH HIGH STREET

JUDY PAPPAGALLO
[ADDRESS REDACTED]

JULIA GERMANAKOS
[ADDRESS REDACTED]

JUNE GETCHIUS
[ADDRESS REDACTED]

K&H TOOL RENTAL, LLC
1221 NORWICH ROAD
PLAINFIELD, CT 06374

KANDRA, GREGORY J
[ADDRESS REDACTED]
NEW YORK, NY 10024

KAREN HOPENWASSER, MD
325 WEST 86TH ST. #1B

KATHE OUELLETTE
[ADDRESS REDACTED]

KATHERINE CORCORAN
[ADDRESS REDACTED]

KATHERINE KING
[ADDRESS REDACTED]

KATHLEEN AVERY
[ADDRESS REDACTED]

KATHLEEN E. GARNET, PH.D.
COONEY, SCULLY AND DOWLING
10 COLUMBUS BOULEVARD
HARTFORD, CT 06106

KATHRIN DZIMIAN
[ADDRESS REDACTED]

KATHY GAITO
[ADDRESS REDACTED]

KEAST, PETER
[ADDRESS REDACTED]
ROUTE 32
NORWICH, CT 06360

KEITH'S APPLIANCE
320 W. THAMES STREET

KELLOGG & SOVEREIGN CONSULTING
1101 S STADIUM DR.
ADA, OK 74820

KELLY WATKINS
[ADDRESS REDACTED]

KELLY, KATHLEEN
[ADDRESS REDACTED]

KELSEY DOHERTY
[ADDRESS REDACTED]

KEN TEDESCHI
[ADDRESS REDACTED]

KENDZIA, MARY CAROL
[ADDRESS REDACTED]

KENNEDY, MOST REV. ARTHUR L.
[ADDRESS REDACTED]

KENNEDY-PERKINS OPTICIANS
80 WHITNEY AVE
80 WHITNEY AVE, CT 06510

KENNETH LEE
[ADDRESS REDACTED]

KEVIN REGAN
[ADDRESS REDACTED]

KEYBANK
PO BOX 94831
CLEVELAND, OH 44101-4831

KHOI TON
[ADDRESS REDACTED]

KINCY, KIM
[ADDRESS REDACTED]

KINGSTON, GAIL A
[ADDRESS REDACTED]

KISSINGER, BRIAN
[ADDRESS REDACTED]

KLANCY MARTIN
[ADDRESS REDACTED]

KLEEMANN SERVICE CENTER
401 N MAIN ST
401 N MAIN ST, CT 06360

KLEEMANN SERVICE CENTER
401 NORTH MAIN STREET
NORWICH, CT 06360

KONOPKA, REVEREND EDWARD M.
[ADDRESS REDACTED]

KORENKIEWICZ, DONALD
[ADDRESS REDACTED]

KOWALSKY, JEANNE
[ADDRESS REDACTED]

KRAMER, NICOLE
[ADDRESS REDACTED]

LAFLAMME, NORMAND J
[ADDRESS REDACTED]

LAMPHERE, DANIEL
[ADDRESS REDACTED]

LANGEVIN, PETER
[ADDRESS REDACTED]

LANTERN LIGHT MINISTRIES
SISTERS OF THE PRESENTATION
1802 TULANE AVENUE
NEW ORLEANS, LA 70112

LAPORTE, CARL
[ADDRESS REDACTED]

LARACY PSYCHOTHERAPY, LLC
6917 ARLINGTON ROAD
SUITE 303
BETHESDA, MD 20814

LAROCQUE, REV MSGR RICHARD P.
[ADDRESS REDACTED]

LARRY GAREAU
[ADDRESS REDACTED]

LAVERNE BERTIN
[ADDRESS REDACTED]

LAWN CARE ETC.
149 KRUG ROAD
PRESTON, CT 06365

LAWN SCIENCE
766 CT-32
NORTH FRANKLIN, CT 06254

LAWRENCE-HAWLEY, DAVID
[ADDRESS REDACTED]

LEE ROESSLER MUSIC
557 POPLAR THICKET ROAD
ALEXANDRIA, KY 41001

LEE-VILLARREAL, LYDIA
[ADDRESS REDACTED]

LEONA GAGNON
[ADDRESS REDACTED]

LESLIE M. LOTHSTEIN, P.H. D.
[ADDRESS REDACTED]
BERLIN, CT 06037

LETTER CONCEPTS, INC
33 MASSIRIO DR

LIBERTY INC.
426 EAST MAIN STREET
NORWICH, CT 06360

LIBERTY RENTALS PARTY CENTER
1174 KINGSTOWN ROAD
PEACE DALE, RI 02883
ATLANTA, GA 30328

LIFE TEEN INC
6105 BLUE STONE ROAD
SUITE B

LIFE
112 MELAINE LANE
COLCHESTER, CT 06415

LIFT MINISTRIES
10 GRANITE STREET
DEDHAM, MA 02026
BLUE BELL, PA 19422

LIGHTEN UP! MINISTRIES, LLC
PO BOX 88166
COLORADO SPRINGS, CO 80908

LIGHTHOUSE SERVICES, LLC
1710 WALTON ROAD
SUITE 204

LILLIAN GLENNON
[ADDRESS REDACTED]

LILLIAN JEZNACH
[ADDRESS REDACTED]

LIMKEMANN, ELIZABETH
[ADDRESS REDACTED]

LINDA GERLIP
[ADDRESS REDACTED]

LINDA HAYES
[ADDRESS REDACTED]

LINDA NORTON
[ADDRESS REDACTED]

LISA COLLISON
[ADDRESS REDACTED]
LISBON, CT 06351

LISA HENDEY
[ADDRESS REDACTED]

LISBON FIRE DEPARTMENT
7 NEWENT ROAD

LITIGATION PARTIES 1-51
PATRICK TOMASIEWICZ, ESQ.
FAZZANO & TOMASIEWICZ,
LLC 96 OAK STREET
HARTFORD, CT 06106

LITIGATION PARTIES 52-55
KELLY E. REARDON, ESQ
THE REARDON LAW FIRM, P.C.
160 HEMPSTEAD ST
NEW LONDON, CT 06320

LITIGATION PARTY 56 FRANK
C. BARTLETT, JR BARTLETT
LEGAL GROUP LLC 36
WALLINGFORD ROAD
CHESHIRE, CT 06410

LITURGY TRAINING PUBLICATIONS
3949 S RACINE AVE
CHICAGO, IL 60609

LIVE SOUND BOSTON
PO BOX 295
WINDHAM, CT 06280

LOEWS CORONADO BAY
4000 LOEWS CORONADO BAY RD
CORONADO, CA 92118

LONG ISLAND CATHOLIC
PO BOX 9000
ROOSEVELT, NY 11575-9000
NORWICH, CT 06360

LORD PROPERTIES
ATTN JEFF LORD
241 MAIN STREET

LORI'S DELI/LORI POUNCH
31 TOWN ST
NORWICH, CT 06360

LOUISE LAMOTHE
[ADDRESS REDACTED]
CHICAGO, IL 60657

LOWNEY, DR. JEREMIAH J.
[ADDRESS REDACTED]

LOYOLA PRESS
3441 N ASHLAND AVE

LUKE MURPHY
[ADDRESS REDACTED]

LYNN M. WILSON
[ADDRESS REDACTED]

LYNNE C. SITTON
[ADDRESS REDACTED]

M. WALENTA ENTERPRISES, LLC
290 BLACK HILL RD
PLAINFIELD, CT 06374-1450

MACK'S CATERING
773 QUINEBAUG RD
QUINEBAUG, CT 06262

MACKY LLC
5218 E TRUMAN RD, KANSAS CITY, MO 64127
KANSAS CITY, MO 64127

MAD SCIENCE
1404 BARNUM AVE
#2
STRATFORD, CT 06614

MADISON FLOWER GARDEN CENTER
376 DURHAM ROAD
MADISON, CT 06355

MAGEE-CORVO, LISA
[ADDRESS REDACTED]

MAHONEY SABOL & CO., LLP
213 COURT ST
MIDDLETOWN, CT 06457

MAHONEY, MARY ELLEN
[ADDRESS REDACTED]

MAJKOWSKI, JR., EDWARD JON
[ADDRESS REDACTED]

MALTA, INC.
210 BROADWAY
CAMBRIDGE, MA 02139
JEWETT CITY, CT 06351

MAPLE PRINT SERVICES
39-1/2 WEDGEWOOD DRIVE
BOX 199

MAPLELEAF PROMOTIONS
2916 WALDEN AVENUE
SUITE 400
DEPEW, NY 14043-2610

MARC BENJAMIN
[ADDRESS REDACTED]
BIDDLEFORD, ME 04005

MARIA DICKSON
[ADDRESS REDACTED]

MARIE JOSEPH SPIRITUAL CENTER
10 EVANS ROAD

MARIE W YNN
[ADDRESS REDACTED]

MARK AZZARA
[ADDRESS REDACTED]

MARK O'NEILL
[ADDRESS REDACTED]

MARK ROSZCZEWSKI
[ADDRESS REDACTED]
B5
WESTBROOK, CT 06498

MARSAL STUDIOS
1587 BOSTON POST ROAD

MARSHALL RAND PUBLISHING
PO BOX 1849
ROYAL OAK, MI 48068

MARTIN HOUSE
ROUTE 12
PO BOX 857
NORWICH, CT 06360

MARTIN, KELLY
[ADDRESS REDACTED]

MARTIN, REVEREND PATRICK
[ADDRESS REDACTED]

MARY ANN LIEBERT PUBISHER
INCORPORATED
140 HUGUENOT STREET THIRD FLOOR
NEW ROCHELLE, NY 10801

MARY ANNE STEWART
[ADDRESS REDACTED]

MARY BETH LEE
[ADDRESS REDACTED]

MARY ELLEN MAHONEY
[ADDRESS REDACTED]

MARY HOTKOWSKI
[ADDRESS REDACTED]

MARY JANE KREBBS
[ADDRESS REDACTED]

MARY JO TUNISON
[ADDRESS REDACTED]

MARY ROSE MEADE
[ADDRESS REDACTED]

MARY SCHIANO
[ADDRESS REDACTED]

MARY TAURO
[ADDRESS REDACTED]

MARY THEADORE
[ADDRESS REDACTED]

MARY TUNISON
[ADDRESS REDACTED]

MARYANNE LEONE
[ADDRESS REDACTED]
BOSTON, MA 02129

MARYLOU GANNOTTI
[ADDRESS REDACTED]

MASSACHUSETTS GENERAL PHYSICIANS
4TH AVE

MASTERCRAFT CONSTRUCTION
125 HUNTERS AVENUE
TAFTVILLE, CT 06380

MASTERCRAFT FENCE
125 HUNTERS AVENUE
TAFTVILLE, CT 06380

MATHEW JOHNSON
[ADDRESS REDACTED]

MATT MCDONALD
[ADDRESS REDACTED]
PLAINFIELD, CT 06374

MATTHEW T. O'BRIEN
[ADDRESS REDACTED]

MATTHEWS CATERING COMPANY LLC
15 MAIN ST

MAUS & SON, INC
628 TOWN ST
MOODUS, CT 06469

MAXWELL, BRIAN
[ADDRESS REDACTED]

MAYES, JEROME
[ADDRESS REDACTED]

MCBRIDE WAYSIDE CARPET CO.
3153 BERLIN TURNPIKE
NEWINGTON, CT 06111

MCCLINTOCK ROOFING
1142 WINDHAM ROAD
SOUTH WINDHAM, CT 06266

MCCONAGHY, REV. THOMAS
[ADDRESS REDACTED]

MCDONALD, MATT
[ADDRESS REDACTED]
GALES FERRY, CT 06335

MCENTEE, AMY S.
[ADDRESS REDACTED]

MCGANN, III, WILLIAM H.
12 NUGGET HILL DRIVE

MCGRAIL, REVEREND CHARLES
[ADDRESS REDACTED]
NORWICH, CT 06360

MCKENNA'S FLOWERS & PLANTS
520 BOSWELL AVE

MCLAUGHLIN, MARY-JO
[ADDRESS REDACTED]

MCLINDEN, BRIAN
[ADDRESS REDACTED]
NORTH FRANKLIN, CT 06254

MCNULTY, REVEREND WILLIAM J.
[ADDRESS REDACTED]

MDK MECHANICAL, LLC
102 ROUTE 32

MEDCONN
PO BOX 359
2049 SILAS DEANE HIGHWAY #3-5
ROCKY HILL, CT 06067

MELESSA EGHERT
[ADDRESS REDACTED]

MELISSA A. MONTANARI
[ADDRESS REDACTED]

MERCIERI, REV DENNIS J.
[ADDRESS REDACTED]
COLCHESTER, CT 06415

MERCIFUL SAVIOR GIFT SHOP
392 S MAIN ST

MERCY CENTER
167 NECK ROAD
MADISON, CT 06443

MERCY HIGH SCHOOL
1740 RANDOLPH RD
MIDDLETOWN, CT 06457

MERCYSONG
W5180 JEFFERSON STREET
NECEDAH, WI 54646

MEREDITH MORRISON
[ADDRESS REDACTED]

MICHAEL BRAMEL, PSY.D
203 BRENT ROAD
FAIRFIELD, PA 17320

MICHAEL CASTIBLANCO
[ADDRESS REDACTED]

MICHAEL GANNON
[ADDRESS REDACTED]

MICHAEL GORMLEY
[ADDRESS REDACTED]

MICHAEL JOHNSON
[ADDRESS REDACTED]

MICHAEL JOHNSON
[ADDRESS REDACTED]

MICHAEL LIANOS
[ADDRESS REDACTED]
MARLBOROUGH, CT 06447

MICHAEL STRAMMIELLO
[ADDRESS REDACTED]

MIDDLESEX CARDIOLOGY ASSOCIATE, P.C.
14 JONES HOLLOW RD

MIDDLESEX HOSPITAL GROUP
28 CRESCENT ST
MIDDLETOWN, CT 06457
MIDDLETOWN, CT 06457

MIDDLESEX HOSPITAL SURGICAL ALLIANCE
540 SAYBROOK ROAD
SUITES 100A AND 100B

MIDDLESEX UNITED WAY
100 RIVERVIEW CENTER
SUITE 230
MIDDLETOWN, CT 06457

MIDDLETOWN PLATE GLASS CO., INC
40 UNION STREET
PO BOX 617
MIDDLETOWN, CT 06457

MIDDLETOWN PRESS
PO BOX 1877
ALBANY, NY 12201

MIDWESTTHEOLOGICAL FORUM
1420 DAVEY ROAD
WOODRIDGE, IL 60517

MILAGROS LINARES
[ADDRESS REDACTED]
WESTMINSTER, MA 01473

MILES KEDEX COMPANY, INC
1 ROWTIER DRIVE

MILESKI, L PHRED
[ADDRESS REDACTED]

MILOT, GEORGE A.
[ADDRESS REDACTED]
HENDERSONVILLE, NC 28792

MILUKAS, MARCUS
[ADDRESS REDACTED]

MIND YOUR BUSINESS
305 E. 8TH AVENUE

MIND YOUR BUSINESS, INC.
305 8TH AVE E
HENDERSONVILLE, NC 28792
MIDDLETOWN, CT 06457

MINUTEMAN PRESS
512 MAIN ST #2810
#2810

MISION 2000
4531 E. ALTA MESZ AVENUE
PHOENIX, AZ 85044

MOLLY MURKETT
[ADDRESS REDACTED]
TOLLAND, CT 06084

MONET'S TABLE
PO BOX 502

MONGEAU PRODUCTIONS, LLC
45 FLYER ROAD
EAST HARTLAND, CT 06027

MONICA TROTOCHAUD
[ADDRESS REDACTED]

MONIQUE PHELAN
[ADDRESS REDACTED]

MONSIGNOR JAMES P. CARINI
[ADDRESS REDACTED]

MORALES, JOSE
[ADDRESS REDACTED]
NEW YORK, NY 10036
DENVER, CO 80202

MORGAN STANLEY
1585 BROADWAY

MORGAN STANLEY
ATTN: JUDITH CONSTANTINE
1550 MARKET ST SUITE 600

MORIARTY, TANJA
[ADDRESS REDACTED]

MOST REV. JOSEPH PERRY
[ADDRESS REDACTED]

MOST REV. RICHARD MALONE, D.D.
[ADDRESS REDACTED]

MOTHER M. CHRISTINA VAN BECK, SCMC
[ADDRESS REDACTED]
MANCHESTER, CT 06040

MOULTON SOUND
42 HELAINE ROAD

MOUNT SAINT MARY'S SEMINARY
16300 OLD EMMITSBURG RD
EMMITBURG, MD 21727

MOVIN WITH THE SPIRIT
PO BOX 238
COLUMBIA, CT 06237

MR. & MRS. JOHN A. PECK
[ADDRESS REDACTED]

MR. & MRS. STEPHEN MURRAY
[ADDRESS REDACTED]

MR. TROPHY, LLC
330 LOCUST STREET
HARTFORD, CT 06114
PORTLAND, ME 04104

MSGR. CHARLES MURPHY
DIOCESE OF PORTLAND
510 OCEAN AVENUE

MSGR. ROBERT J. ROMANO
OUR LADY OF GUADALUPE CHURCH
7201 15TH AVENUE
BROOKLYN, NY 11228

MUELLER, CHRISTOPHER JOHN
[ADDRESS REDACTED]
SUITE 101
PROVIDENCE, RI 02903

MULLER LAW, LLC
155 SOUTH MAIN STREET

MURPHY, LUKE
[ADDRESS REDACTED]

MURTHA CULLINA LLP
CITYPLACE 1
185 ASYLUM STREET
HARTFORD, CT 06103-3469

MUSCARELLA, JOSEPH
[ADDRESS REDACTED]

MY CATHOLIC FAITH DELIVERED
12603 HEMLOCK SUITE C
OVERLAND PARK, KS 66213

MYSTIC AIR QUALITY CONSULTANTS, INC
1204 NORTH ROAD
GROTON, CT 06340

MYSTIC FIRE DEPARTMENT
34 BROADWAY AVE
MYSTIC, CT 06355

MYSTIC MARRIOTT HOTEL
625 N RD
GROTON, CT 06340

NACFLM
PO BOX 23
ALPHA, OH 45301
ALPHARETTA, GA 30022

NADD
10945 STATE BRIDGE ROAD
SUITE 401-122

NADEAU, JENNIFER
[ADDRESS REDACTED]

NADUVILEKOOT, AUGUSTINE
[ADDRESS REDACTED]
NEWTON, MA 02459

NANCY DELACRUZ
[ADDRESS REDACTED]

NANCY HEBBEN, PH.D.
50 FAIRHAVEN ROAD

NANCY J. PROCHORENA
[ADDRESS REDACTED]
1500 MASSACHUSETTS AVE NW #24
WASHINGTON, DC 20005

NATIONAL COMMITTEE FOR A HUMAN
LIFE AMENDMENT

NATIONAL COUNCIL OF CATHOLIC WOMEN
200 N GLEBE RD
#725
ARLINGTON, VA 22203

NATIONAL FEDERATION OF PRIESTS'
COUNCILS
333 N. MICHIGAN AVE.
SUITE 1114
CHICAGO, IL 60601

NATIONAL PEN CORPORATION 342
SHELBYVILLE MILLS RD
SHELBYVILLE, TN 37160

NATIONAL REGISTER PUBLISHING
PO BOX 404192
ATLANTA, GA 30384

NCA
500 PLAZA MIDDLESEX
MIDDLETOWN, CT 064587

NCCHM
PO BOX 982
CHICAGO, IL 60690

NCCS
P.O.BOX 152079
IRVING, TX 75015

NCDVD
440 WESTNECK ROAD
HUNTINGTON, NY 11743

NCEA
PO BOX 220101
CHANTILLY, VA 20153-0101

NCHLA PUBLICATIONS
PO BOX 2034
ANNAPOLIS, MD 20701

NCS PEARSON, INC.
13036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

NCVR
ARCHDIOCESE OF HARTFORD
134 FARMINGTON AVENUE
HARTFORD, CT 06105

NEAL MELLEY
[ADDRESS REDACTED]

NECDDRE
C/O DIOCESE OF MANCHESTER
153 ASH STREET
MANCHESTER, NH 03104

NED F. SMITH
[ADDRESS REDACTED]

NEW BRITIAN ROCK CATS
ATTN: STEVE GIVEN
PO BOX 1718
NEW BRITAIN, CT 06051

NEW ENGLAND AWARDS
PO BOX 43
47 ROUTE 171
SO. WOODSTOCK, CT 06267

NEW ENGLAND CATHOLIC YOUTH CONF.
SR. BERNARD
146 HARRINGTON AVENUE
MANCHESTER, CT 03103

NEW ENGLAND DIRECTORS OF YOUTH
MINISTRY
1 CATHEDRAL SQUARE
PROVIDENCE, RI 02903

NEW ENGLAND YANKEE CONSTRUCTION,
LLC
PO BOX 5395
MILFORD, CT 06460

NEW LIFE MINISTRIES, OLD LYME
1 MCCURDY RD
OLD LYME, CT 06371

NEW LIFE MINISTRY
C/O MRS. ANN PERROTT
PO BOX 871
OLD LYME, CT 06371

NEW LIFE PRISON MINISTRY
15 CUTLER ROAD
OLD LYME, CT 06371

NEW YORK STATE THRUWAY
PO BOX 15186
ALBANY, NY 12212

NGUYEN, REV. JOSEPH D.
[ADDRESS REDACTED]

NICHOLAS, MARIANNE S.
[ADDRESS REDACTED]

NICK GRAZIANO
[ADDRESS REDACTED]

NIMS, VINCENT
[ADDRESS REDACTED]

NINA ROMERO-CARON
[ADDRESS REDACTED]
SUITE 1
WEST SPRINGFIELD, MA 01089

NORTHEAST SECURITY SOLUTIONS, INC
33 SYLVAN STREET

NORWICH CHAMBER OF COMMERCE
112 MAIN STREET
NORWICH, CT 06360

NORWICH DEPT. PUBLIC UTILITIES
173 N MAIN ST
NORWICH, CT 06360

NORWICH DIOCESAN CEMETERY CORP.
815 BOSWELL AVENUE
NORWICH, CT 06360

NORWICH MEDICAL ASSOCIATES
12 CASE STREET
NORWICH, CT 06360

NORWICH OPHTHALMOLOGY GROUP
9 WAWECUS ST
#105
NORWICH, CT 06360

NORWICH PUBLIC SCHOOLS
90 TOWN STREET
NORWICH, CT 06360

NORWICH TAX COLLECTOR
NORWICH CITY HALL BDG, 100 BROADWAY
UNIT 12
NORWICH, CT 06360

NOTRE DAME COUNCIL KOFC
NOTRE DAME COUNCIL KOFC 12289
272 MAIN STREET
DURHAM, CT 06422

NOWSCH, DONALD E
24 PARKER ROAD
MARLBOROUGH, CT 06447

NRP DIRECT
PO BOX 743140
ATLANTA, GA 30374-3140

NUTMEG BROADCASTING
720 MAIN STREET
WILIMANTIC, CT 06226
WAHINGTON, DC 20017

NUTMEG TOOL & PRODUCTS
5 SHINGLE POINT RD
PRESTON, CT 06365

OBLATES OF ST. FRANCIS DE SALES
ATTN TREASURER
721 LAWRENCE STREET, N.E.

OCCUM PIZZA
30 TAFTVILLE-OCCUM RD
NORWICH, CT 06360

OCEAN BLUE CATERING AT MYSTIC
55 COOGAR BLVD
MYSTIC, CT 06355

OCP
PO BOX 18030
PORTLAND, OR 972180030

OCSJM
467 BLOOMFIELD AVENUE
BLOOMFIELD, CT 06002
WILLIMANTIC, CT 06226-2304

OFFICE FOR CAMPUS MINISTRY
OPERATING SUPPLIES
NEWMAN HALL, 290 PROSPECT ST.

OFFICE FOR HISPANIC MINISTRY
61 CLUB ROAD
WINDHAM, CT 06280

OFFICE FOR THE NEW EVANGELIZATION
OF YOUTH AND YOUNG ADULTS
66 BROOKS DRIVE
BRAINTREE, MA 02184

OFFICE OF EDUCATION
EVANGELIZATION & CATECHESIS
467 BLOOMFIELD AVENUE
BLOOMFIELD, CT 06002

OFFICE OF EDUCATION
EVANGELIZATION AND CATECHESIS
467 BLOOMFIELD AVENUE
BLOOMFIELD, CT 06002

OFFICE OF FAITH EVENTS
BISHOP FLANAGAN MINISTRY CENTER
199 BROADWAY
NORWICH, CT 06360

OFFICE OF RADIO & TELEVISION
DAILY TELEVISION MASS
ARCHDIOCESE OF HARTFORD
15 PEACH ORCHARD RD
PROSPECT, CT 06712-1052

OFFICE OF THE ATTORNEY GENERAL
450 MAIN STREET
ROOM 328
HARTFORD, CT 06106

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: KIM MCCABE
150 COURT STREET, STE 302
NEW HAVEN, CT 06510

OGBORNE, ALEC
[ADDRESS REDACTED]

OLD SAYBROOK FOOD SERVICE
50 SHEFFIELD STREET
OLD SAYBROOK, CT 06475

ONE HEART MINISTRY
BISHOP FLANAGAN MINISTRY CENTER
199 BROADWAY
NORWICH, CT 06360

ONE LICENSE
7343 S. MASON AVENUE
CHICAGO, IL 60638

ONE VOICE MEDIA
DBA ONE VOICE MEDIA
PO BOX 101
OTISVILLE, NY 10963

OPUS SANCTORUM ANGELORUM
13800 GRATIOT AVENUE
DETROIT, MI 48205

ORIALIS SOSTRE
165 AIRLINE AVENUE
PORTLAND, CT 06480

OSPINO, HOSFFMAN
62 BRUCE ROAD
WALTHAM, MA 02453

OSTAFIN, DAVID M.
[ADDRESS REDACTED]

O'SULLIVAN, DAN
[ADDRESS REDACTED]

OTIS ELEVATOR COMPANY
PO BOX 905454
CHARLOTTE, NC 28290-5454

OUR LADY OF MERCY PARISH CORPORATION
272 MAIN STREET
DURHAM, CT 06422
ESSEX, CT 06426

OUR LADY OF SORROWS CORPORATION
ESSEX, CONNECTICUT
14 PROPSPECT STREET

OUR LADY OF SORROWS
14 PROSPECT ST
ESSEX, CT 06426-1049

OUR LADY QUEEN OF PEACE CORPORATION
46 N EAGLEVILLE RD
STORRS, CT 06268

OUR SUNDAY VISITOR
PO BOX 4013
CAROL STREAM, IL 60197-4013

OUTREACH TO HAITI
815 BOSWELL AVENUE
NORWICH, CT 06360

OVERHEAD DOOR CO. OF NORWICH, INC.
88 POQUETANUCK RD
PRESTON, CT 06365
CONSTANCIA, NY 13044

P&J SPRINKLER COMPANY, INC.
67 MAIN STREET
WILLIMANTIC, CT 06226

PADGETT, CHRISTOPHER M.
1602 COUNTY
ROUTE 23

PALM TREE CREATIVE LLC
236 MARGARITE ROAD
MIDDLETOWN, CT 06457

PAMELA LYNCH
[ADDRESS REDACTED]

PAMELA PLASSE
[ADDRESS REDACTED]

PANDOLFE, ALEXANDER
[ADDRESS REDACTED]

PAPPAGALLO, TED
[ADDRESS REDACTED]

PARADISO & MUSKA, LLC
PO BOX 22
STAFFORD SPRINGS, CT 06076

PARTNERS IN COUNSELING LLC
387 TUCKIE ROAD
SUITE D
NORTH WINDHAM, CT 06256-1355

PATH P.C.
675 TOWER AVENUE
SUITE 301
HARTFORD, CT 06112

PATRICK O'GRADY
[ADDRESS REDACTED]

PATRICK WILLIAMS
[ADDRESS REDACTED]
WETHERSFIELD, CT 06129-0271

PATRIOT ENVELOPE, LLC
PO BOX 290271

PATTEN, JILL
[ADDRESS REDACTED]

PAUL ALTHOUSE
[ADDRESS REDACTED]

PAUL COVINO
[ADDRESS REDACTED]

PAUL DESCHENES
[ADDRESS REDACTED]

PAUL J. SULLIVAN
[ADDRESS REDACTED]

PAUL MELLEY
[ADDRESS REDACTED]

PAUL W. LUSSIER
[ADDRESS REDACTED]

PAULA ENGLER
[ADDRESS REDACTED]

PAULINA D ANGULO
[ADDRESS REDACTED]

PAULINE ROWE
[ADDRESS REDACTED]

PAUL'S TV SALES AND SERVICE
156-158 BRIDGE STREET
GROTON, CT 06340

PAYCOR
4811 MONTGOMERY ROAD
CINCINNATI, OH 45212

PEASE & DORIG P.C.
316 MAIN ST
FRAMINGTON, CT 06032

PELLETIER, ALICE
[ADDRESS REDACTED]

PEOPLE'S UNITED BANK
LINEHAN, PETER
ONE FINANCIAL PLAZA
HARTFORD, CT 06103

PEOPLE'S UNITED BANK
SCOTT D ROSEN
COHN BIRNBAUM & SHEA, P.C. 100 PEARL
STREET HARTFORD, CT 06103

PEOPLES UNITED BANK, N.A.
PETER LINEHAN
225 ASYLUM STREET
HARTFORD, CT 06103

PERKINS, DENNIS
[ADDRESS REDACTED]

PERSONNEL CONCEPTS
COMPLIANCE SER. DEPT. PO BOX
3353
SAN DIMAS, CA 91773

PFLAUM PUBLISHING GROUP
2621 DRYDEN ROAD
DAYTON, OH 45439

PHILIP PIETRAS
[ADDRESS REDACTED]

PHILIP CROSS INC
PO BOX 1776
SPRINGFIELD, MA 01102-1776

PICCHIONI, ALINE
[ADDRESS REDACTED]
PRESTON, CT 06365

PIELA ELECTRIC, INC
16 HALLS MILL RD

PIOLI PSYCHOLOGICAL SERVICES
50 SANFORD DR
EASTON, CT 06612

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
101 LOCUST ST
HARTFORD, CT 06114

PITNEY BOWES
27 WATERVIEW DRIVE
SHELTON, CT 06484

POMFRET COMMUNITY SCHOOL - ST JAMES
1249 HARTFORD PIKE
KILLINGLY, CT 06243-1810

POPE ST. JOHN XXIII NATIONAL SEMINARY
558 SOUTH AVENUE
WESTON, MA 02493
ALBANY, NY 12212-5186

PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186

PRAESIDIUM INC
ATTN: CHRISTY SCHILLER
2225 E RANDOL MILL RD., STE 630
ARLINGTON, TX 76011

PRAESIDIUM INC.
38 CROWNSHIELD AVE
UXBRIDGE, MA 01569

PRECOPIO, ROSELA
[ADDRESS REDACTED]

PRINTING PLUS
137 MAIN STREET
WESTERLY, RI 02891

PRO PLUMBING
29 FERRY VIEW DRIVE
GALES FERRY, CT 06335

PRO TRAXX, INC
2367 CONGRESS STREET
PORTLAND, ME 04102

PROFORMA S & G ASSOCIATES
PO BOX 640814
CINCINNATI, OH 45264

PROSPECT MANCHESTER HOSPITAL
FILE 2190
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2190

PROVINCE OF ST. MARY
5 HILLHOUSE AVE
NEW HAVEN, CT 06511

PSAV
350 TROLLEY LINE BLVD,
MASHANTUCKET, CT 06338

PUCHALSKI MD, CHRISTINA M
901 N.MONROE STREET #1207
ARLINGTON, VA 33302

PULLMAN AND COMLEY
850 MAIN STREET
BRIDGEPORT, CT 06601-7006

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

QUEEN BEE'S OIL
PO BOX 96
TAFTVILLE, CT 06380
NEW LONDON, CT 06320

QUILL.COM
PO BOX 37600
PHILADELPHIA, PA 19101

QUINN AND HARY MARKETING
PO BOX 456
147 STATE STREET

R. C. BISHOP OF
WORCESTER DIOCESE OF
WORCESTER 49 ELM STREET
WORCESTER, MA 01609

R. H. O'CONNELL PAINTING
DBA R.H. O'CONNELL PAINTING
BOX 95
322 OTROBANDO AVE
YANTIC, CT 06389

RABBI ELI OSTROZYNSKI
309 NORTH MAIN STREET
WEST HARTFORD, CT 06117

RACHEL CASEY
[ADDRESS REDACTED]

RAD COMPUTING
281 HARTFORD TURNPIKE UNIT 201
VERNON, CT 06066

RADIOLOGIC ASSOCIATES OF MIDDLETOWN
57 S MAIN ST
MIDDLETOWN, CT 06457

RAINBOW CONSULTING SERVICES
47392 DARKHOLLOW FALLS TERRACE
STERLING, VA 20165

RALPH POYO
[ADDRESS REDACTED]

RAMEN, REV PAUL F.
[ADDRESS REDACTED]

RAMIREZ, FERNEY
[ADDRESS REDACTED]

RAMOS, JACOB M
[ADDRESS REDACTED]

RANDALL, KEVIN S.
[ADDRESS REDACTED]

RAY, COOPER
[ADDRESS REDACTED]
CORPORATE BANKING DIVISION
209 CHURCH ST., CNH210
NEW HAVING, CT 06510

RAYMOND, GINA
[ADDRESS REDACTED]

RBS CITIZENS
SAVINE, PAUL

RCBM
CATHOLIC SCHOOL OFFICE
153 ASH STREET
MANCHESTER, NH 03104

RCL BENZIGER PUB. GROUP, LLC
PO BOX 1840
DUBUQUE, IA 52004-1840

RCL-BENZIGER
PO BOX 710767
COLUMBUS, OH 43271-0767

REBECCA BATES
[ADDRESS REDACTED]
318 CANDLEWOOD HILL ROAD
HIGGANUM, CT 06441

RED BARN MINISTIRES
DBA RED BARN MINISTRIES

RED LION HOTEL
100 BERLIN ROAD
CROMWELL, CT 06416

REDIKER SOFTWARE
2 WILBRAHAM RD
HAMPDEN, MA 01036
SPRINGFIELD, MA 01102

REDUX PICTURES
116 EAST 16TH STREET 12TH FLOOR
NEW YORK, NY 10003

REGION I VOCATION DIRECTORS
FR. DAILEY/DIOCESE OF SPRINGFIELD
PO. BOX 1730

RELIANCE ENVIRONMENTAL LLC
11 OLD FARM RD
WOODBRIDGE, CT 06525

RELIANCE HOUSE INC.
40 BROADWAY
NORWICH, CT 06360

RELIGIOUS OBLATES TO DIVINE LOVE
30 STEWART ROAD
NORWICH, CT 06360

RELIGIOUS
144 W WOOD ST
YOUNGSTOWN, OH 44503

RENEW INTERNATIONAL, INC.
1232 GEORGE STREET
PLAINFIELD, NJ 07062-1717

RESOURCE PUBLICATIONS, INC.
5369 CAMDEN AVE #260
SAN JOSE, CA 95124-5809

RETIREMENT FUND FOR RELIGIOUS
NATIONAL RELIGIOUS RETIREMENT OFFICE
PO BOX 96988
WASHINGTON, DC 20090-6988

REV ROLAND CLOUTIER
[ADDRESS REDACTED]

REV. ARTHUR ARCHER
[ADDRESS REDACTED]

REV. ARUYDAS ZYGAS
[ADDRESS REDACTED]

REV. DAVID BARANOWSKI
[ADDRESS REDACTED]

REV. DAVID GARCIA
[ADDRESS REDACTED]

REV. FRANK MATERA
[ADDRESS REDACTED]

REV. JAMES MAZZONE
[ADDRESS REDACTED]

REV. JOSEPH CAVOTO
[ADDRESS REDACTED]

REV. KEVIN REILLY
[ADDRESS REDACTED]

REV. KEVIN W ALSH
[ADDRESS REDACTED]

REV. PAUL TURNER
[ADDRESS REDACTED]

REV. RAYMOND INTROVIGNE
[ADDRESS REDACTED]

REV. RICHARD J. CLIFFORD, S.J.
[ADDRESS REDACTED]

REV. ROBERT W ASHABAUGH
[ADDRESS REDACTED]

REV. ROBERT ABBATIELLO
[ADDRESS REDACTED]

REV. ROBERT SHERRY
[ADDRESS REDACTED]

REV. ROGER LANDRY
[ADDRESS REDACTED]

REV. ROGER SCHROEDER, SVD
[ADDRESS REDACTED]

REV. STEPHEN SLEDESKY
[ADDRESS REDACTED]

REV. THOMAS R. HURST, SS
[ADDRESS REDACTED]

REV. TIMOTHY O'BRIEN
[ADDRESS REDACTED]

REV. WALTER RILEY
[ADDRESS REDACTED]

REVEREND ERIK LENHART
[ADDRESS REDACTED]

REVEREND FRANK GILBERT
[ADDRESS REDACTED]

REVEREND JUAN AGUIRRE
[ADDRESS REDACTED]

REVEREND DUKE BALLMAN
[ADDRESS REDACTED]

REVEREND MICHAEL J. DRURY
[ADDRESS REDACTED]
PROVIDENCE, RI 02903

REVEREND THOMAS HOAR
[ADDRESS REDACTED]

RHODE ISLAND CATHOLIC
1 CATHEDRAL SQUARE

RHODE ISLAND NOVELTY
5 INDUSTRIAL ROAD
CUMBERLAND, RI 02864

RICCA, ANN
[ADDRESS REDACTED]

RICHARD GAUTHIER
[ADDRESS REDACTED]

RICHARD L. SANTELLO
[ADDRESS REDACTED]

RICHARD W HEELER
[ADDRESS REDACTED]

RICHARDS, REV GEORGE J.
[ADDRESS REDACTED]

RICK GRANT
[ADDRESS REDACTED]
CHICAGO, IL 60673-1211

RICO ADAMS
[ADDRESS REDACTED]

RICOH AMERICAS CORP.
21146 NETWORK PLACE

RICOH USA, INC.
148 W RIVER ST
PROVIDENCE, RI 02904

RIGHT NETWORKS, LLC
14 HAMPSHIRE DRIVE
HUDSON, NH 03051

RIGHTTIME MEDICAL CARE
PO BOX 6390
ANNAPOLIS, MD 21401-0390

RITBA
PO BOX 437
JAMESTOWN, RI 02835-0437

RIVERA, RUBEN
[ADDRESS REDACTED]

RIVERA-GONZALEZ, LUIS
[ADDRESS REDACTED]

ROACH, ELIZABETH A.
[ADDRESS REDACTED]

ROBBINS, KELLIE
[ADDRESS REDACTED]

ROBERT ABEL
[ADDRESS REDACTED]

ROBERT AYERS
[ADDRESS REDACTED]
STE 200
MIDDLETOWN, CT 06457

ROBERT DRAKE
[ADDRESS REDACTED]

ROBERT E. FALES, MD
85 CHURCH ST

ROBERT MACHER
[ADDRESS REDACTED]
HARTFORD, CT 06103-3597

ROBERT PALLOTTI
[ADDRESS REDACTED]

ROBINSON AND COLE, LLC
280 TRUMBULL STREET

ROCCO CELLUCCI
[ADDRESS REDACTED]

RODERICK WILSON, SR
[ADDRESS REDACTED]

ROGERS, KATHLENE
[ADDRESS REDACTED]

ROGOVIN MOVING & STORAGE CO., INC.
354 COLMAN STREET
NEW LONDON, CT 06320
MANCHESTER, NH 03105

ROMAN CATHOLIC BISHOP OF MANCHESTER
DIOCESE OF MANCHESTER
PO BOX 310

ROMAN CATHOLIC BISHOP OF SPRINGFIELD
65 ELLIOT ST
SPRINGFIELD, MA 01105

ROMAN CATHOLIC DIOCESE OF BURLINGTON
ATTN JEANNE BRUNO OSE
351 NORTH AVENUE
BURLINGTON, VT 05401

ROMANOWSKI, REVEREND BRIAN J.
[ADDRESS REDACTED]

ROMERO-CARON, NINA
6 TRIPP HOLLOW ROAD
CANTERBURY, CT 06331

ROOKS, TELIA
[ADDRESS REDACTED]
CLEVELAND, OH 44101-4755

ROOT CANDLES
PO BOX 75596

ROSSETTI, STEPHEN JOSEPH
126 EAST STREET SE
WASHINGTON, DC 20003

ROULEAU, REVEREND FRANCIS C.
[ADDRESS REDACTED]
16300 OLD EMMITSBURG ROAD
EMMITSBURG, MD 21727

RUBEN DARIO GARCIA SANCHEZ
MOUNT ST. MARY SEMINARY

RUFINI, JEREMIAH
[ADDRESS REDACTED]

SABATINI AND ASSOCIATES LLC
ONE MARKET SQUARE
NEWINGTON, CT 06111
VERNON, CT 06066-5000

SACRED HEART CHURCH, VERNON,
CONNECTICUT
550 HARTFORD TPKE

SACRED HEART EDUCATION CENTER
54 WEST MIAN ST
BALTIC, CT 06330

SAFELAWNS OF SALEM
406 NEW LONDON RD
SALEM, CT 06420
RALEIGH, NC 27607

SAF-T-NET, INC.
4000 WESTCHARE BLVD
SUITE 1#190

SAGRADO CORAZON DE JESUS, INC OF
WINDHAM
61 CLUB ROAD
WINDHAM, CT 06280

SAINT JOHN PAUL II SCHOOL
87 SOUTH MAIN STREET
MIDDLETOWN, CT 06457
PORTLAND, CT 06480-0307

SAINT LUKE PRODUCTIONS
PO BOX 886
BATTLE GROUND, WA 98604

SAINT MARY'S CHURCH PORTLAND
CONNECTICUT
51 FREESTONE AVE

SALDARRIAGE, SR. GLORIA
30 STEWART ROAD
NORWICH, CT 06360

SALEM PRIME CUTS
12 NEW LONDON RD
SALEM, CT 06420

SALLIE MAE SERVICING
PO BOX 4600
WILKES-BARRE, PA 18773-4600

SALT & LIGHT CATHOLIC MEDIA
405 W 59TH ST 3RD FLOOR
3RD FLOOR
NEW YORK, NY 10023

SANDERS, GEORGE
[ADDRESS REDACTED]

SANDY CALABRO
[ADDRESS REDACTED]

SANDY FRIESS
[ADDRESS REDACTED]

SARA KROGER
[ADDRESS REDACTED]

SARAH HART
[ADDRESS REDACTED]

SARAH KROGER MINISTRIES, LLC
2209 FORREST WALK
ROSWELL, GA 30075

SARAH WANNEMUEHLER
[ADDRESS REDACTED]

SAVAGE HARDWARE SUPPLY
192 N. MAIN STREET
NORWICH, CT 06360-4726

SAVEWAY PETROLEUM
49 S MAIN ST.
BROOKLYN, CT 06234

SAVEWAY PETROLEUM, INC.
PO BOX 900
DANIELSON, CT 06239

SCHOOL SISTERS OF NOTRE DAME
6401 NORTH CHARLES STREET
BALTIMORE, MD 21212-1099

SCHROTH SYSTEMS CONSULTING, INC.
47 SPELLMAN POINT ROAD
EAST HAMPTON, CT 06424
NEW YORK, NY 10009-9988

SCOTT, ROBYN
[ADDRESS REDACTED]

SCPS REGISTRATION SERVICES, NYU
PO BOX 1206
STUYVESANT STATION

SEAN FORREST
[ADDRESS REDACTED]
5 THIRD ST EXT
PLAINFIELD, CT 06374

SECULAR BRANCH DHS-SOLIDARITY FUND
PHYLLIS VIENS

SELLERS, HORACE
[ADDRESS REDACTED]

SEQUEIRA, REVEREND MICHAEL
[ADDRESS REDACTED]
NEW LONDON, CT 06320

SERVICEMASTER RRESTORATION BY WILLS
26 MONTAUK AVENUE

SERVICES
80 BROADWAY
NORWICH, CT 06360

SHADY ACRE TIRE SERVIC
99 SCHOOL HILL RD
BALTIC, CT 06330
WORCESTER, MA 01605-3918

SHANNON, WILLIAM S
[ADDRESS REDACTED]

SHARFMANS
19 GLENNIE STREET
SUITE B

SHARON DISILVESTRO
[ADDRESS REDACTED]
SUITE 300
MEMPHIS, TN 38120

SHARON GREEN
[ADDRESS REDACTED]

SHARPE GROUP
855 RIDGE LAKE BLVD

SHEEHAN, DENNIS F
[ADDRESS REDACTED]

SHEELER, MARY ELLEN
[ADDRESS REDACTED]

SHEILA CERJANEC
[ADDRESS REDACTED]

SHELLY WOLF
[ADDRESS REDACTED]
FARGO, ND 58104-7253

SHEPHERDS ADVISOR
5600 BISHOPS BLVD SOUTH

SHERWIN WILLIAMS
411 WEST MAIN STREET
NORWICH, CT 06360

SHERYL SLIGHT
[ADDRESS REDACTED]
WATERFORD, CT 06385

SPINE, EDWARD
[ADDRESS REDACTED]

SHIPMAN'S FIRE EQUIPMENT CO., INC.
172 CROSS RD

SHUCKEROW, MARYELLEN
[ADDRESS REDACTED]
LOUISVILLE, KY 40290

SILVIO CUELLAR
[ADDRESS REDACTED]

SIRIUS XM RADIO, INC
PO BOX 9001399

SISTER ELISSA RINERE
[ADDRESS REDACTED]

SISTER MARY JUDE
[ADDRESS REDACTED]

SISTER MONICA MARY
[ADDRESS REDACTED]

SISTER RITA JOHNSON
[ADDRESS REDACTED]

SISTERS OF CHARITY
[ADDRESS REDACTED]

SISTERS OF ST. JOSEPH OF CLUNY
[ADDRESS REDACTED]

SISTERS OF THE CROSS & PASSION
[ADDRESS REDACTED]
CHICAGO, IL 60673-1241

SITEONE LANDSCAPE SUPPLY LLC
24110 NETWORK PLACE

SLIGHT, SHERYL
[ADDRESS REDACTED]

SMALL CHRISTIAN COMMUNITIES
467 BLOOMFIELD AVENUE
BLOOMFIELD, CT 06002
ST LOUIS, MO 63131

SMB CREATIVE GROUP
11780 MANCHESTER ST
#307

SMITH, REVEREND THOMAS J.
[ADDRESS REDACTED]

SMITH, THOMAS
[ADDRESS REDACTED]
NORTH FRANKLIN, CT 06254
NEW YORK, NY 10018

SMITHS AUTO SALES
PO BOX 37

SOCIETY OF THE PROP. OF FAITH
70 WEST 36TH STREET
8TH FLOOR

SOMERS OIL SERVICE, INC
11 SOUTH ROAD
PO BOX 486
SOMERS, CT 06071-0486
NORWICH, CT 06360

SOSTRE, ORIALIS
[ADDRESS REDACTED]

SOUCY REMODELING & RENOVATIION, LLC
DBA SOUCY REMODELING & RENOVATION,
LLC
5 AQUA COURT

SPORTEE'S
262 BOSTON POST ROAD #9
WATERFORD, CT 06385

SR BARBARA GOULD
[ADDRESS REDACTED]

SR ELAINE SWEENEY, RSM
[ADDRESS REDACTED]

SR. BONNIE MORROW, DHS
[ADDRESS REDACTED]

SR. ESTALA MOYA SOLANO
[ADDRESS REDACTED]

SR. LEIDY CASTILLO
[ADDRESS REDACTED]

SR. MARY ANN GUERTIN, ATTN ACCT OFC
[ADDRESS REDACTED]

SR. MARY JUDE LAZARUS
[ADDRESS REDACTED]

SR. XINIA RODRIGUEZ
[ADDRESS REDACTED]

SS PETER & PAUL CHURCH
181 ELIZABETH STREET
NORWICH, CT 06360
DANIELSONVILLE, CT 06239-3536

ST JAMES CATHOLIC CHURCH
DANIELSONVILLE
12 FRANKLIN ST.

ST TERESA OF CALCUTTA PARISH
CORPORATION
48 MIDDLESEX AVE.
CHESTER, CT 06412-1309

ST THERESE OF LISIEUX CORPORATION
568 POMFRET ST
PO BOX 665
PUTNAM, CT 06260

ST. ANDRE BESSETTE PARISH
CORPORATION
144 WESTMINSTER RD.
10 RAILROAD AVE
PLAINFIELD, CT 06374-1215

ST. ANDREW LADIES GUILD
C/O ST. ANDREW CHURCH
128 NORWICH AVENUE
COLCHESTER, CT 06415-1269

ST. ANDREW'S CATHOLIC CHURCH
COLCHESTER, CONNECTICUT
128 NORWICH AVE
COLCHESTER, CT 06415-1269

ST. ANNE CATHOLIC CHURCH
227 BALLOUVILLE RD
BOX 125
BALLOUVILLE, CT 06233-0125.

ST. ANNE
ROUTE 201
PO BOX 99
VOLUNTOWN, CT 06384

ST. AUGUSTINE CHURCH CORPORATION
TOWN OF CANTERBURY
144 WESTMINSTER RD
CANTERBURY, CT 06331

ST. BERNARD CHURCH
25 ST. BERNARD TERRACE
ROCKVILLE, CT 06066

ST. BERNARD SCHOOL
1593 NORWICH-NEW LONDON TURNPIKE
UNCASVILLE, CT 06382

ST. BERNARD'S SOCIETY
25 ST. BERNARD TERRACE
ROCKVILLE, CT 06066

ST. BRIDGET PARISH
75 MOODUS-LEESVILLE RD
PO BOX 422
MOODUS, CT 06469

ST. BRIDGET'S CHURCH CORPORATION
OF MOODUS, CONNECTICUT
75 MOODUS-LEESVILLE RD
PO BOX 422
MOODUS, CT 06469-0422

ST. EDWARD'S CATHOLIC SOCIETY
27 CHURCH ST
STAFFORD SPRINGS, CT 06076

ST. FRANCIS OF ASSISI
10 ELM STREET
MIDDELTOWN, CT 06457

ST. JOHN PAUL II SCHOOL
87 SOUTH MAIN STREET
MIDDLETOWN, CT 06457

ST. JOHN VIANNEY CENTER
151 WOODBINE ROAD
DOWNINGTOWN, PA 19335-3057
OLD SAYBROOK, CT 06475

ST. JOHN'S CHURCH CORPORATION
SAYBROOK, CONNECTICUT
161 MAIN STREET

ST. JOHN'S CORPORATION OF CROMWELL
5 ST. JOHN CT.
CROMWELL, CT 06416-2118

ST. JOHN'S ROMAN CATHOLIC CHURCH
MONTVILLE, CONNECTICUT
22 MAPLE AVE
UNCASVILLE, CT 06382

ST. JOSEPH CATHOLIC SOCIETY,
CONNECTICUT
11 BALTIC RD
PO BOX 256
NORWICH, CT 06360

ST. JOSEPH CHURCH
120 CLIFF STREET
NORWICH, CT 06360-5134

ST. JOSEPH PARISH WILLIMANTIC
99 JACKSON STREET
WILLIMANTIC, CT 06226

ST. JOSEPH SEMINARY
1200 VARNUM STREET NE
WASHINGTON, DC 20017

ST. JOSEPH'S CATH. CONGREGATION
99 JACKSON STREET
WILLIMANTIC, CT 06226

ST. JOSEPH'S CATHOLIC SOCIETY
P.O. BOX 897
12 MAIN STREET
NORTH GROSVENORDALE, CT 06255-0897

ST. JOSEPH'S CHURCH CORPORATION
OF CHESTER, CONNECTICUT
48 MIDDLESEX AVENUE
CHESTER, CT 06412

ST. JOSEPH'S CHURCH OF ROCKVILLE
33 WEST ST
VERNON, CT 06066

ST. JOSEPH'S CORPORATION
350 HARTFORD PIKE
DAYVILLE, CT 06241
WILIMINGTON, CT 06279-0240

ST. JUDE ROMAN CATHOLIC CHURCH
CORPORATION OF WILLINGTON
25 OLD FARMS RD

ST. LAWRENCE CHURCH CORP OF
KILLINGWORTH
7 HEMLOCK DR.
KILLINGSWORTH, CT 06419-2227

ST. LOUIS CONSULTATION CENTER
1100 BELLEVUE AVENUE
ST. LOUIS, MO 63117
ELLINGTON, CT 06029-0246

ST. LUKE CHURCH
141 MAPLE ST
PO BOX 246

ST. MARK EVANGELICAL LUTHERAN CHURCH
248 BROADWAY
NORWICH, CT 06360

ST. MARY & ST. JOSEPH CEMETERY
815 BOSWELL AVE
NORWICH, CT 06360

ST. MARY CEMETERY NEW LONDON
600 JEFFERSON AVE
NEW LONDON, CT 06320

ST. MARY CEMETERY PORTLAND
MARLBROUGH ST
PORTLAND, CT 06480

ST. MARY CHURCH NORWICH
70 CENTRAL AVE
NORWICH, CT 06360

ST. MARY CHURCH
34 NORTH MAIN STREET
JEWETT CITY, CT 06531

ST. MARY CHURCH, PUTNAM
PROVIDENCE ST
PUTNAM, CT 06260

ST. MARY PARISH, CLINTON
54 GROVE STREET
CLINTON, CT 06413
BALTIC, CT 06330-1348

ST. MARY, STAR OF THE SEA
145 MAIN ST
UNIONVILLE, CT 06085

ST. MARY'S CATHOLIC CHURCH
SPRAGUE, CONNECTICUT
70 W. MAIN ST.

ST. MARY'S CHURCH STONINGTON
CONNECTICUT
22 BROAD STREET,
STONINGTON, CT 06378

ST. MARY'S CHURCH, PUTNAM,
CONNECTICUT
218 PROVIDENCE ST.
PUTNAM, CT 06260

ST. MARY'S PARISH, CONNECTICUT
ST. MARY'S CHURCH CORP, CONNECTICUT
70 CENTRAL AVE
NORWICH, CT 06360

ST. MARY'S ROMAN CATHOLIC CHURCH
CORP.
22 BROAD STREET
STONINGTON, CT 06378

ST. MARY'S SOCIETY, CONNECTICUT
54 GROVE ST.
CLINTON, CT 06413-1999

ST. MARY'S PRESS
702 TERRACE HEIGHTS
WINONA, MN 55987

ST. MARY'S, BALTIC
70 WEST MAIN STREET
BALTIC, CT 06330

ST. MARY-ST. JOSEPH SCHOOL
35 VALLEY STREET
WILLIMANTIC, CT 06226

ST. MATTHIAS CHURCH
PO BOX 25
EAST LYME, CT 06333-0025

ST. MICHAEL CHURCH
60 LIBERTY ST
PAWCATUCK, CT 06379

ST. MICHAEL SCHOOL
63 LIBERTY ST
PAWCATUCK, CT 06379

ST. MICHAEL SCHOOL, PAWCATUCK
63 LIBERTY ST
PAWCATUCK, CT 06379

ST. MICHAEL'S CHURCH
60 LIBERTY ST., 06379-1695
60 LIBERTY STREET
PAWCATUCK, CT 06379-1695

ST. PATRICK CATHEDRAL SCHOOL
211 BROADWAY
NORWICH, CT 06360

ST. PATRICK CEMETERY UNCASVILLE
DEPOT RD
UNCASVILLE, CT 06382

ST. PATRICK CHURCH, EAST HAMPTON
47 W HIGH ST
EAST HAMPTON, CT 06424
NORWICH, CT 06360-4307

ST. PATRICK SCHOOL, NORWICH
211 BROADWAY
NORIWCH, CT 06360

ST. PATRICK'S CHURCH CORPORATION OF
NORWICH, CONNECTICUT
213 BROADWAY

ST. PATRICK'S CHURCH, MYSTICTIC
32 E. MAIN ST
MYSTIC BRIDGE, CT 06355-2827

ST. PATRICKS CHURCH, EAST HAMPTON
47 W. HIGH ST
EAST HAMPTON, CT 06424

ST. PAUL'S BENEVOLENT INSTITUTE
178 KNOLLWOOD ROAD
MANCHESTER, CT 06042

ST. PHILIP THE APOSTLE
64 POMPEY HOLLOW ROAD
ASHFORD, CT 06278
EAST HAVEN, CT 06513

ST. PIO PARISH CORPORATION
161 MAIN ST
OLD SAYBROOK, CT 06475-2367

ST. PIO PARISH
355 FOXON ROAD
80 TAYLOR AVE

ST. STEPHEN'S CHURCH
130 OLD TURNPIKE ROAD
QUINEBAUG, CT 06262
HUNGARY

ST. STEPHEN'S BASILICA, BUDAPEST
SAS U 13
BUDAPEST 1051

ST. TERESA OF CALCUTTA PARISH
14 PROSPECT ST ESSEX
ESSEX, CT 06426

ST. TERESA OF CALCUTTA WOMEN'S GUILD
14 PROSPECT ST ESSEX
ESSEX, CT 06426

ST. TERESA OF CALCUTTA
14 PROSPECT ST ESSEX
ESSEX, CT 06426

ST. THERESA GUILD
14 PROSPECT ST ESSEX
ESSEX, CT 06426

ST. THOMAS AQUINAS CHURCH
872 FARMINGTON AVE
WEST HARTFORD, CT 06119
JEWETT CITY, CT 06351

ST. THOMAS MORE CHURCH
87 MYSTIC ROAD,
NORTH STONINGTON, CT 06359

ST. THOMAS' CORPORATION
OF VOLUNTOWN, CONNECTICUT
34 NORTH MAIN STREET

ST. VINCENT DE PAUL PLACE NORWICH
120 CLIFF ST
NORWICH, CT 06360

ST. VINCENT DEPAUL PLACE MIDDLETOWN
617 MAIN ST
MIDDLETOWN, CT 06457

STADRI EMBLEMS, INC.
1760 GLASCO TPKE
WOODSTOCK, NY 12498

STANZ, JULIANNE
[ADDRESS REDACTED]
NORWICH, CT 06360
HARTFORD, CT 06103-1837

STATE ASPHALT SEALING
PO BOX 222

STATE OF CONNECTICUT - PAYROLL TAX
450 COLUMBUS BLVD.
SUITE 1

STATE OF CONNECTICUT
CT DEPT OF ADMIN SERVICES
OSBI-BUREAU OF BOILERS
450 COLUMBUS BLVD, SUITE 1303
HARTFORD, CT 06103

STATE OF CT. UNCLAIMED PROPERTY
55 ELM STREET
HARTFORD, CT 06106

STEPHANIE GALLOW
[ADDRESS REDACTED]

STEVE DONLEY
[ADDRESS REDACTED]
LISBON, CT 06351

STEVEN MAYNARD
[ADDRESS REDACTED]

STILLY'S AUTOMOTIVE
117 S BURNHAM HWY

STM EMBROIDERY, LLC
290 PRESTON ROAD
GRISWOLD, CT 06351

STOFEGA II, RICHARD E.
[ADDRESS REDACTED]

STOPPINI GROUP TRAVEL, LLC
61 DOUGLAS PIKE
UXBRIDGE, MA 01569-2116

STUDENT TRANSPORTATION OF AMERICA
1350 BALDWIN HILL RD
GALES FERRY, CT 06335

SULLIVAN, PAUL J.
[ADDRESS REDACTED]

SULPICIAN RETIREMENT FUND
5408 ROLAND AVENUE
BALTIMORE, MD 21210-9972

SUNDAY SERMONS
POST OFFICE BOX 3102
MARGATE, NJ 08402

SUNSHINE OIL CO.
220 ROUTE 32
UNCASVILLE, CT 06382

SUPERIOR TEXT
151 AIRPORT INDUSTRIAL DRIVE
YPSILANTI, MI 48198

SUPERIOR VISION SERVICES, INC.
NGLIC
PO BOX 201839
DALLAS, TX 75320-1839

SURPLUS UNLIMITED, LLC
381 WEST MAIN STREET
NORWICH, CT 06360

SUSANNAH SNOWDEN
[ADDRESS REDACTED]

SWEENEY, ELAINE M.
[ADDRESS REDACTED]
NORWICH, CT 06360

SWEET HARMONY PANIO TUNING SVC
405 HARLAND RD

SWIFT RIVER PRODUCTIONS, LLC
67 SUMMIT STREET
BELCHERTOWN, MA 01007

SYLVAIN, MARIE
[ADDRESS REDACTED]
CRANSTON, RI 02920

SZCZAPA, REVEREND STANLEY
[ADDRESS REDACTED]

TALLY'S
1150 PONTIAC AVE

TARGET INVESTIGATIONS & SURVEILLANCE
LLC
PO BOX 149
HARTFORD, CT 06101

TAX & ACCOUNTING
PO BOX 71687
CHICAGO, IL 60694-1687

TEAM RCIA
277 TRADEWINDS DRIVE 8
SAN JOSE, CA 95123-6036

TED PAPPAGALLO
[ADDRESS REDACTED]
NORWICH, CT 06360
WASHINGTON, DC 20017

THAMES RIVER COMMUNITY SVC. INC,
1 THAMES RIVER PL

THE AMERICAN COLLEGE OF LAUVAIN
USCCB
3211 3TH STREET N.E.

THE ARLINGTON CATHOLIC HERALD
C/O CATHOLIC DIOCESE OF ARLINGTON
PO BOX 1960
MERRFIELD, VA 22116

THE BULLETIN
10 RAILROAD PL
NORWICH, CT 06360

THE CATHOLIC COMPANY
PO BOX 7445
CHARLOTTE, NC 28241

THE CATHOLIC MUTUAL RELIEF
SOCIETY OF AMERICA
CATHOLIC MUTUAL RELIEF SOCIETY
10843 OLD MILL RD
OMAHA, NE 68154

THE CATHOLIC SCHOOL OFFICE
ONE CATHEDRAL SQUARE
PROVIDENCE, RI 02903

THE CATHOLIC UNIVERSITY OF AMERICA
OFC OF ENROLLMENT SVC
MCMAHON HALL RM 10
WASHINGTON, DC 20064

THE CHURCH OF CHRIST THE KING
OLD LYME, INCORPORATED
1 MCCURDY ROAD
OLD LYME, CT 06371-1629

THE CHURCH OF OUR LADY PERPETUAL
HELP
63 OLD NORWICH RD
PO BOX 329
QUAKER HILL, CT 06375-0329

THE CHURCH OF SAINT SEBASTIAN
MIDDLETOWN
155 WASHINGTON ST
MIDDLETOWN, CT 06457-2080

THE CHURCH OF ST. FRANCIS OF ASSISI
10 ELM ST
MIDDLETOWN, CT 06457-4427

THE CONNECTICUT WATER COMPANY
93 W MAIN ST
CLINTON, CT 06413

THE CORNERSTONE FOUNDATION
PO BOX 2036
15 PROSPECT STREET
ROCKVILLE, CT 06066

THE DAY
47 EUGENE O'NEIL DRIVE
NEW LONDON, CT 06320

THE GRANITE GROUP
PO BOX 2004
CONCORD, NH 03302-2004

THE HARTFORD COURANT, LLC
285 BROAD ST
HARTFORD, CT 06457

THE HARTFORD LIFE INS CO.
PO BOX 660916
DALLAS, TX 75266-0916
SOUTH WINDOR, CT 06074

THE LEADER STORE
255 CENTRAL AVE
NORWICH, CT 06360

THE MAIN CONNECTION OF CT
310 NUTMEG RD S
UNIT D-1

THE MARIANISTS
ATTN: SUE MCKAMELY
4425 WEST PINE BLVD
ST. LOUIS, MO 63108-2301

THE MOST HOLY TRINITY CHURCH
568 POMFRET ST.
POMFRET, CT 06258-0235

THE NATIONAL CATHOLIC BIOETHICS
CENTER
6399 DREXEL RD
PHILADELPHIA, PA 19151

THE NORWICH LUMBER CO.
470 RIVER ROAD
LISBON, CT 06351

THE NOTRE DAME CHURCH CORPORATION
272 MAIN STREET
DURHAM, CT 06422

THE OUR LADY OF LASALETTE CHURCH
CORP
21 PROVIDENCE ROAD
PO BOX 211
BROOKLYN, CT 06234-0211

THE OUR LADY OF LOURDES CORPORATION
1650 RTE. 12
GALES FERRY, CT 06335-1534

THE OUR LADY OF THE LAKES CHURCH
CORP
752 NORWICH-SALEM TPKE
OAKDALE, CT 06370-9640

THE PILOT
141 TREMONT STREET
BOTON, MA 02111-1200

THE POLISH ROMAN CATHOLIC CHURCH OF
ST. MARY OF CZESTOCHOWA
79 SOUTH MAIN STREET
MIDDLETOWN, CT 06457

THE PONTIFICAL COLLEGE JOSEPHINUM
7625 N HIGH ST
COLUMBUS, OH 43235

THE PRINTERY HOUSE
PO BOX 12
CONCEPTION, MO 64433

THE REARDON LAW FIRM, P.C.
160 HEMPSTEAD ST
NEW LONDON, CT 06320

THE RIVERHOUSE AT GOODSPEED STATION
55 BRIDGE ROAD
HADDAM, CT 06438

THE ROMAN CATHOLIC CHURCH OF OUR
LADY
OF GRACE AT FISHERS ISLAND
PO BOX 425
ALPINE AVE.
FISHERS ISLAND, NY 06390

THE ROMAN CATHOLIC CHURCH OF ST. MARY
80 MAPLE AVENUE
WILLIMANTIC, CT 06226

THE ROMAN CATHOLIC CHURCH OF ST. PETER
SAINT PETER CHURCH CORPORATION
30 SAINT PETER LANE
PO BOX 707
HIGGANUM, CT 06441-0707

THE ROMAN CATHOLIC CHURCH OF JEWETT CITY, CONNECTICUT
34 N. MAIN STREET
JEWETT CITY, CT 06351

THE SACRED HEART CHURCH CORPORATION
56 SACRED HEART DR.
GROTON, CT 06340-4431

THE SACRED HEART CHURCH OF NORWICH
52 WEST TOWN ST
NORWICH, CT 06360-2296

THE SAINT CATHERINE OF SIENA CHURCH CORP
243 RTE. 164
PRESTON, CT 06365-8726

THE SAINT COLMAN CHURCH CORPORATION
170 HUBBARD STREET
MIDDLEFIELD, CT 06455

THE SAINT COLUMBA CHURCH CORPORATION
328 JCT. OF ROUTES 66 & 87
PO BOX 146
COLUMBIA, CT 06237-0146

THE SAINT FRANCIS OF ASSISI CHURCH CORPORATION OF LEBANON
67 WEST TOWN STREET
LEBANON, CT 06249

THE SAINT JOHN'S CHURCH CORPORATION
5 ST. JOHN CT
MIDDLETOWN, CT 06416-2118

THE SAINT MARY CHURCH CORPORATION
69 GROTON LONG POINT RD
GROTON, CT 06340-4806

THE SAINT MATTHEW CHURCH CORPORATION
216 SCRIBNER AVENUE
NORWALK, CT 06854

THE SAINT PIUS X CHURCH CORPORATION
310 WESTFIELD ST
MIDDLETOWN, CT 06457-2080
NORWICH, CT 06360-6199

THE SPA AT NORWICH INN
607 WEST THAMES STREET
NORWICH, CT 06360

THE SS PETER AND PAUL CHURCH CORPORATION
181 ELIZABETH ST.

THE ST IGNATIUS' CHURCH CORP OF GOODYEAR
21 WILLIAMSVILLE RD
ROGERS, CT 06263

THE ST JOSEPHS CHURCH CORP OF NEW LONDON
37 SQUIRE ST
NEW LONDON, CT 06320-4891

THE ST LUKE'S ROMAN CATHOLIC CHURCH CORP
141 MAPLE ST
PO BOX 246
ELLINGTON, CT 06029-0246

THE ST MARK'S ROMAN CATHOLIC CHURCH CORP
500 WIGWAM LANE
STRATFORD, CT 06614

THE ST. AGNES CHURCH CORPORATION
22 HAIGH AVE
NIANTIC, CT 06357-3129

THE ST. JOHN'S CHURCH OF PLAINFIELD
10 RAILROAD AVENUE
PLAINFIELD, CT 06374

THE ST. JOSEPH'S POLISH ROMAN CATHOLIC CONGREGATION
120 CLIFF ST.
NORWICH, CT 06360

THE ST. MARY'S CHURCH CORPORATION OF SOUTH COVENTRY
1600 MAIN ST
COVENTRY, CT 06238

THE ST. MATTHIAS' CHURCH CORPORATION
317 CHESTERFIELD ROAD
EAST LYNE, CT 06333

THE ST. MAURICE CHURCH CORPORATION
32 HEBRON RD.
BOLTON, CT 06043-7606
WATERFORD, CT 06385-2609

THE ST. PAUL CATHOLIC CHURCH CORPORATION
170 ROPE FERRY RD

THE ST. PHILIP'S CHURCH CORPORATION OF WARRENVILLE
64 POMPEY HOLLOW RD
ASHFORD, CT 06278

THE ST. THOMAS AQUINAS CHAPEL CORP
46 N EAGLEVILLE ROAD
STORRS, CT 06268
WESTBROOK, CT 06498

THE TRAVELERS INDEMNITY CO.
BROKER: RSC INS BROKERAGE INC,
70 ESSEX ROAD,

THE TRAVELERS INDEMNITY CO.
ONE TOWN SQUARE
HARTFORD, CT 06183

THE WORD AMONG US
9639 DRIVE
PERRY ROAD #126N
JAMESVILLE, MD 21754

THERESA S. SALAFIA
[ADDRESS REDACTED]

THIRD COAST ARTIST AGENCY, INC.
2021 21ST AVENUE SOUTH
SUITE 220
NASHVILLE, TN 37212

THIRTY MARKETING
PO BOX 631
GALES FERRY, CT 06335-0631

THOMAS AQUINAS CHURCH
1719 POST RD
FAIRFIELD, CT 06824

THOMAS CASEY
[ADDRESS REDACTED]

THOMAS DZIMIAN
[ADDRESS REDACTED]

THOMAS GOLDEN
[ADDRESS REDACTED]

THOMAS P. DOYLE
[ADDRESS REDACTED]

THOMAS SENNICK
[ADDRESS REDACTED]
CHICAGO, IL 60694-1687

THOMSON REUTERS
PO BOX 71687

TOM CARPARELLI
[ADDRESS REDACTED]

TONY & MARLEN BENITEZ
[ADDRESS REDACTED]

TOPOLSKA, CHRISTINE
[ADDRESS REDACTED]

TORRES, MAYCE
[ADDRESS REDACTED]

TORRES, ZULIEKA
[ADDRESS REDACTED]
GALES FERRY, CT 06335

TOSCANO & ASSOCIATES
25 PINELOCK DRIVE

TOTALLY CATHOLIC FUNDRAISING
PO BOX 1730
EAGLE, ID 83616

TOWN & COUNTRY DISCOUNT OIL
7 PRESTON CITY RD
VOLUNTOWN, CT 06384
CHARLESTOWN, RI 02813

TOWN OF CHARLESTOWN
CHARLESTOWN TOWN HALL
4540 SOUTH COUNTY TRAIL

TOWN OF KILLINGLY
172 MAIN STREET
KILLINGLY, CT 06239

TOWN OF WINDHAM
PO BOX 257
WILLIMANTIC, CT 06226-0257

TRACY MCHUGH
[ADDRESS REDACTED]

TRIBUNAL SYSTEMS, INC.
16436 N. 41ST PLACE
PHOENIX, AZ 85032

TRI-COUNTY MEMORIALS
402 W MAIN ST
NORWICH, CT 06360

TRUGREEN
89 OLD FORGE ROAD
ROCK HILL, CT 06067

TUMICKI, REV. TED
[ADDRESS REDACTED]

U. S. CATHOLIC
CLARETIAN PUBLICATIONS
PO BOX 1021
SKOKIE, IL 60076-8021

U.S. BANK EQUIPMENT FINANCE
PO BOX 790448
ST. LOUIS, MO 63179-0448

UNDERHILL, SUSAN
[ADDRESS REDACTED]

UNITED SERVICES, INC.
PO BOX 839
1007 NORTH MAIN STREET
DAYVILLE, CT 06241

UNITED WE STAND LLC
PO BOX 237
DAYVILLE, CT 06241

UNUM LIFE INSURANCE CO. OF AMERICA
PO BOX 630581
ATLANTA, GA 30353-0581

US BANK EQUIPMENT FINANCE
1310 MADRID STREET, SUITE 101
MARSHALL, MN 56258-4002
CARLSBAD, CA 09209

US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20530-0001

USA BUS CHARTER, INC
2647 GATEWAY ROAD
SUITE 105-455

USA DOLLAR PLUS
680 BOSWELL AVENUE
NORWICH, CT 06360

USCCB V NATIONAL ENCUENTRO
3211 FOURTH STREET NE
WASHINGTON, DC 20017-1194

USCCB
3211 FOURTH STREET, NE
WASHINGTON, DC 20017-1194

USI CONSULTING GROUP
95 GLASTONBURY BLVD
#102
GLASTONBURY, CT 06033

V ENCUENTRO/USCCB HISPANIC AFFAIRS
ATTN: DIOCESAN VIRTUAL IN-SERVICE
3211 4TH STREET, NE
WASHINGTON, DC 20017

VALENTINE MEDIA
[ADDRESS REDACTED]

VALLIMAR-JANSEN
[ADDRESS REDACTED]
SUITE 220
BEDFORD, MA 01730

VALORA TECHNOLOGIES, INC.
101 GREAT ROAD

VASILOFF STAINED GLASS LLC
DBA VASILOFF STAINED GLASS LLC
4-1 CRAIG ROAD
OLD LYME, CT 06371

VERNON WPCA
PO BOX 147
VERNON, CT 06066

VERNOTT, MEREDITH
[ADDRESS REDACTED]

VERY REV. BERNIE HEALEY
[ADDRESS REDACTED]

VERY REV. DAVID CHOQUETTE
[ADDRESS REDACTED]
NORWICH, CT 06360
TALLAHASSEE, FL 32312

VETERANS MEMORIAL SCHOOL
80 CROUCH AVE

VIANNEY VOCATIONS, LLC
3425 BANNERMAN ROAD
SUITE 105

VIDEO & VISION MULTIMEDIA PRODUCTIONS
654 THAMES STREET
NEWPORT, RI 02840

VIENS, BIANCA
[ADDRESS REDACTED]

VIKING FUEL CO.
80 NORTH MAIN STREET
NORWICH, CT 06360

VILLARREAL, GINO
[ADDRESS REDACTED]

VINCENT FLYNN
[ADDRESS REDACTED]

VINCENT SYLVESTRE
[ADDRESS REDACTED]

VIOLETA CHAN-SCOTT
[ADDRESS REDACTED]
STE 403
FREDRICK, MD 21701-4823

VIRGINIA ROMERO-CARON
[ADDRESS REDACTED]

VITAL SOURCES INTERNSHIP
10 N JEFFERSON STREET

VITAL SOURCES, LLC
116 RECORD STREET
FREDERICK, MD 217015418

UBI ESTIS LUX MUNDI FUND, LLC
467 BLOOMFIELD AVENUE
BLOOMFIELD, CT 06002

VULCAN SECURITY TECHNOLOGIES
262 ELLINGTON ROAD
SOUTH WINDSOR, CT 06074

W. M. BARR
ATTN: TECH. CUSTOMER SVC
PO BOX 1682
MEMPHIS, TN 38101-9919

W.B. MASON COMPANY, INC
43 STOTT AVENUE
NORWICH, CR 06360

WALDNER, JAMES
[ADDRESS REDACTED]

WALLACE, DEBORAH SUSAN
[ADDRESS REDACTED]
NORWICH, CT 06360

WALSH, REV. KEVIN
[ADDRESS REDACTED]

WALSKI SUPPLY CO., INC.
15 WAWECUS STREET

WANNEMUEHLER, SARAH
[ADDRESS REDACTED]
228 W LEXINGTON STREET
BALTIMORE, MD 21201

WATER FOR LIFE
CRS

WATER'S EDGE RESORT & SPA
1525 BOSTON POST RD
WESTBROOK, CT 06498

WAY, JULIE
[ADDRESS REDACTED]
BETHESDA, MD 20814

WAYE, AVRIL
[ADDRESS REDACTED]

WEALTHENGINE, INC.
4330 EAST WEST HIGHWAY

WEARECATHOLIC.COM
229 NORTH RACE STREET
MIDDLETOWN, PA 17057

WEB4U
105 WHISPER TRACE
PEACHTREE CITY, GA 30269

WENDY BEAUCHENE
215C DOYAL ROAD
OAKDALE, CT 06370

WESLEYAN UNIVERSITY
291 MAIN STREET
ROOM 310
MIDDLETOWN, CT 06457

WESLEYAN UNIVERSITY
45 WYLLYS AVE
MIDDLETOWN, CT 06459

WEST, JANET
[ADDRESS REDACTED]

WESTFALL SPEAKERS, LLC
277 MALLORY STATION RD.
#130
FRANKLIN, TN 37064

WESTFORD REAL ESTATE MANGEMENT LLC
348 HARTFORD TURNPIKE
SUITE 200
VERNON, CT 06066

WHITE, CORETHA VANESSA
821 MACARTHUR DRIVE
CHICAGO HEIGHT, IL 60411

WHITE, MICHAEL J.
[ADDRESS REDACTED]
NORWICH, CT 06360

WILI & WILI FM
40 CUPRAK ROAD

WILI AM & WILI FM
[ADDRESS REDACTED]

WILI AM & WILI FM
[ADDRESS REDACTED]
HICKSVILLE, NY 11802-5685

WILLIAM B. BARR, PH.D.
[ADDRESS REDACTED]

WILLIAM H. SADLIER, INC
PO BOX 5685

WILLIAM HERRMANN
FIRE DISTRICT
[ADDRESS REDACTED]
ROGERS, CT 06263

WILLIAM R. WATSON, JR.

[ADDRESS REDACTED]

WILLIAMSVILLE

PO BOX 141


WILLIMANTIC WASTE PAPER
REVENUE DEPARTMENT
PO BOX 239
STREET
WILLIMANTIC, CT 06226
CT 06226

WILLSON, KATHERINE

[ADDRESS REDACTED]

WINDHAM

979 MAIN

WILLIMANTIC,


WISNESKI, REV EDWARD J.
PLANNING ASSOCIATES, INC.
[ADDRESS REDACTED]
DRIVE
SOUTH WINDSOR, CT 06074

WITHERUP, REV. RONALD

[ADDRESS REDACTED]

WORKFORCE

95 RIMFIELD


WYNN, MARIE
BROWN, PLLC
[ADDRESS REDACTED]
COMMERCE SQUARE
MIDDLETOWN, CT 06547
FLOOR
MEMPHIS, TN 38103-2566

XAVIER HIGH SCHOOL

181 RANDOLPH ST.

XGLANKER

ONE

SEVENTEENTH


XTREME IMPACT, INC.
AUTO SUPPLY
49 JOHN STREET
THAMES STREET
WALLINGFORD, CT 06492
06360

YANOVITCH, HEATHER J.

[ADDRESS REDACTED]

YANTIC RIVER

400 WEST

NORWICH, CT


YOFM
JANOWSKI
PO BOX 110
REDACTED]
ENFIELD, CT 06083

YP

PO BOX 5010

CAROL STREAM, IL 60197-5010

ZACHARY

[ADDRESS


ZAMPINI, TERESA
AMERICA
[ADDRESS REDACTED]
CANADIAN PLACE 100 HIGH STREET
SCHAUMBURG, IL 60196-1056
BOSTON, MA 02110

ZURICH NORTH AMERICA

1299 ZURICH WAY

SCHAUMBURG, IL 60196-1056

ZURICH NORTH

FIRST

#14


Total: 1401

Dated:  July 15, 2021

/s/  Patrick M. Birney
Patrick M. Birney (CT No. 19875)
Andrew A. DePeau (CT No. 30051)
Annecca H. Smith (*pro hac vice* pending)
**ROBINSON & COLE LLP**
280 Trumbull Street
Hartford, CT 06103
Telephone:  (860) 275-8275
Facsimile:  (860) 275-8299
E-mail:  pbirney@rc.com
           adepeau@rc.com
           asmith@rc.com

Louis T. DeLucia (*pro hac vice* pending)
Alyson M. Fiedler (*pro hac vice* pending)
**ICE MILLER LLP**
1500 Broadway, 29th Floor
New York, NY 10036
Telephone: (212) 824-4940
Facsimile: (212) 824-4982
E-Mail:  louis.delucia@icemiller.com
            alyson.fiedler@icemiller.com

*Proposed Counsel to the Debtor*
*and Debtor-in-Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on July 16, 2021, a copy of the foregoing motion and the exhibits thereto were filed electronically and shall be served as required by Local Bankruptcy Rule 9013-2(b), with notice of this filing being sent by email to all Notice Parties by operation of the court's electronic filing system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.  Parties in interest may access this document through the court's CM/ECF System.

*/s/ Patrick M. Birney*
Patrick M. Birney