# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0205–2 | User: zadam–zei | Date Created: 7/17/2021 |
| Case: 21–20687 | Form ID: pdfdoc1 | Total: 1408 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | | |
|---|---|---|
| intp | The Oceania Province of the Congregation of Christian Brothers | |
| 9305202 | CASTLE ROCK, CO 80104 | |
| | | TOTAL: 2 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | U. S. Trustee | USTPRegion02.NH.ECF@USDOJ.GOV |
| aty | Andrew A. DePeau | ADEPEAU@RC.COM |
| aty | Patrick M. Birney | pbirney@rc.com |
| aty | Suzanne B. Sutton | ssutton@cohenandwolf.com |
| | | TOTAL: 4 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | |
|---|---|
| db | The Norwich Roman Catholic Diocesan Corporation    201 Broadway    Norwich, CT 06360 |
| 9305194 | 72 DEGREES AIR CONDITIONING AND HEATING    43 WEST MAIN ST.    BALTIC, CT 06330 |
| 9305195 | A BETTER CHOICE    WOMEN'S CENTER OF MIDDLETOWN    180 E. MAIN STREET    MIDDLETOWN, CT 06457 |
| 9305196 | A&D TREE SERVICE    3 HARBOR RD    COLCHESTER, CT 06415 |
| 9305197 | AA LOCK AND KEY    1055 COLONEL LEDYARD HWY    LEDYARD, CT 06339 |
| 9305198 | ACA    197 BROADWAY    NORWICH, CT 06360–4488 |
| 9305199 | ACADEMY OF THE HOLY FAMILY    54 WEST MAIN ST.    BALTIC, CT 06330 |
| 9305200 | ACCO BRANDS DIRECT    PO BOX 400    SIDNEY, NY 13838–0400 |
| 9305201 | ACCUFUND    103 4TH STREET, SUITE 110    SUITE 110 |
| 9305203 | ACTS CT    PO BOX 904    COVENTRY, CT 06238 |
| 9305204 | ADDMHRI    153 ASH STREET    MANCHESTER, NH 03104 |
| 9305205 | ADELMAN SAND & GRAVEL, INC.    34 BOZRAH STREET    BOZRAH, CT 06334 |
| 9305206 | ADMINISTRATOR UNEMPLOYMENT COMPENSATION    DEPARTMENT OF LABOR    PO BOX 30289    HARTFORD, CT 06150–289 |
| 9305207 | ADRIAN HAMERS, INC.    2 MADISON AVE    LARCHMONT, NY 10538 |
| 9305208 | ADVANCE AUTO PARTS    AAP FINANCIAL SERVICES    PO BOX 742063    ATLANTA, GA 30374–2063 |
| 9305209 | ADVANCED COPY TECHNOLOGIES INC    20 COMMERCE DR    CROMWELL, CT 06416 |
| 9305210 | ADVANCED POWER EQUIPMENT    253 BOSTON POST RD    EAST LYME, CT 06333 |
| 9305211 | AETNA U.S. HEALTHCARE AETNA LIFE INS    AETNA MIDDLETOWN    PO BOX 532422    ATLANTA, GA 30353–2422 |
| 9305212 | AFLAC    REMITTANCE PROCESSING CENTER    1932 WYNNTON ROAD    COLUMBUS, GA 31999–0797 |
| 9305213 | AGJO PRINTING    173 SOUTH BROAD ST.    PAWCATUCK, CT 06379 |
| 9305214 | AHERN, REV. THOMAS    ADDRESS REDACTED |
| 9305215 | AID TO THE CHURCH IN NEED    725 LEONARD STREET    PO BOX 220384    BROOKLYN, NY 11222 |
| 9305216 | ALBAMONTI, REV. RICHARD J.    ADDRESS REDACTED |
| 9305217 | ALETHEAN GROUP    172 WOODHULL ROAD    HUNTINGTON, NY 11375 |
| 9305218 | ALEXANDER BAYNE, CONSULTING    100 PEARL ST 14TH FLOOR    HARTFORD, CT 06103 |
| 9305219 | ALICE PUDVAH    ADDRESS REDACTED |
| 9305220 | ALICIA MELLUZZO    ADDRESS REDACTED |
| 9305221 | ALISON BERGER    ADDRESS REDACTED |
| 9305222 | ALISON SALAFIA    ADDRESS REDACTED |
| 9305223 | ALL HALLOWS CHURCH, MOOSUP, CONNECTICUT    33 WESTT STREET    ROCKVILLE, CT 06066 |
| 9305224 | ALL SAINTS CHURCH OF SOMERSVILLE    25 SCHOOL ST    SOMERSVILLE, CT 06072 |
| 9305225 | ALL WASTE, INC.    PO BOX 2472    HARTFORD, CT 06146 |
| 9305227 | ALL–TIME    BRIDGE STREET    MONTVILLE, CT 06353 |
| 9305226 | ALLAN REPORTING SERVICES    49 LONG VIEW DRIVE    SIMSBURY, CT 06070 |
| 9305228 | ALPHA TRAVEL AGENCY, INC.    525 MAIN STREET    WORCESTER, MA 01608 |
| 9305229 | AMAZING HERO ART, LLC    PO BOX 5    ANDOVER, MA 01810 |
| 9305230 | AMERICAN BIBLE SOCIETY    1865 BROADWAY    NEW YORK, NY 10023 |
| 9305231 | AMEROPEAN CORPORATION    50 WHITNEY RIDGE TERRACE    NORTH HAVEN, CT 06473 |
| 9305232 | AMWAY GRAND PLAZA HOTEL    187 MONROE NW    GRAND RAPIDS, MI 49503 |
| 9305233 | ANDREA L. DEPAOLA    ADDRESS REDACTED |
| 9305234 | ANDREWS OIL COMPANY/GAS SERVICES    136 RYE STREET    SOUTH WINDSOR, CT 06074 |
| 9305235 | ANDREWS OIL COMPANY/GAS SERVICES    4 COLBY DRIVE    LEDYARD, CT 06339 |
| 9305236 | ANESTHESIOLOGISTS OF MIDDLETOWN PC    145 S MAIN ST    MIDDLETOWN, CT 06457 |
| 9305237 | ANGOTTI, JOHN B    ADDRESS REDACTED |
| 9305238 | ANGULO, ANGELA    ADDRESS REDACTED |
| 9305239 | ANN MARIE OSOWSKI    ADDRESS REDACTED |
| 9305240 | ANN RICCA    ADDRESS REDACTED |

9305241  ANN SHEEDY        ADDRESS REDACTED
9305242  ANNE KING        ADDRESS REDACTED
9305243  ANNE PAPPALARDO        ADDRESS REDACTED
9305244  ANNE STAEBNER        ADDRESS REDACTED
9305245  ANNETTE HANRAHAN        ADDRESS REDACTED
9305246  ANTHONY HUDSON        ADDRESS REDACTED
9305247  ANTOCH, SHEREE L.        ADDRESS REDACTED
9305248  ANTONACCI, DONNA        ADDRESS REDACTED
9305249  APOSTOLIC NUNCIATURE        3339 MASSACHUSETTS AVENUE, NW        WASHINGTON, DC 20008–3610
9305250  AQUINAS ASSOCIATES        8117 PRESTON ROAD        SUITE 300        DALLAS, TX 75225
9305251  ARC GENERAL STORE & BAKING        52 SACRED HEART DRIVE        BLDG #2        GROTON, CT 06340
9305252  ARCH BISHOP FULTON SHEEN FOUNDATION        419 NE MADISON AVE        PEORIA, IL 61603
9305253  ARCHAMBAULT, MONSIGNOR HENRY        ADDRESS REDACTED
9305254  ARCHAMBAULT, REV MSGR HENRY N.        ADDRESS REDACTED
9305255  ARCHDIOCESE FOR THE MILITARY SERVICES        PO BOX 4469        WASHINGTON, DC 20017
9305256  ARCHDIOCESE OF BOSTON        66 BROOKS DRIVE        BRAINTREE, MA 02184
9305257  ARLINGTON CATHOLIC HERALD        C/O DIOCESE OF ARLINGTON        PO BOX 1960        MERRIFIELD, VA 22116
9305258  ARROW PAPER EQUIPMENT RENTAL–SALES        567 COLMAN ST        NEW LONDON, CT 06320
9305259  ART UNLIMITED        751 COLONEL LEDYARD HIGHWAY        PO BOX 282        LEDYARD, CT 06339
9305260  ASCD        MEMBERSHIP PROCESSING CENTER        PO BOX 41602        PHILADELPHIA, PA 19101–9032
9305261  ASHE, REVEREND JOHN F.        ADDRESS REDACTED
9305262  ASSERTIVE SOLUTIONS, INC.        82 BOSTON POST ROAD        UNIT 5        WATERFORD, CT 06385
9305263  AT&T ADVERTISING SOLUTIONS        PO BOX 5010        CAROL STREAM, IL 60197
9305264  AT&T CORPORATION        ONE AT&T WAY RM 3A104        BEDMINSTER, NJ 07921
9305265  AT&T GLOBAL SERVICES, INC.        PO BOX 8102        AURORA, IL 60507–8102
9305266  AT&T MOBILITY        PO BOX 6416        CAROL STREAM, IL 60197–6416
9305267  AT&T TELECONFERENCE SERVICE        PO BOX 5002        CAROL STREAM, IL 60197–5002
9305268  ATTORNEY THOMAS LONARDO        290 PRATT STREET        MERIDEN, CT 06450
9305269  AUSTIN'S GARAGE INC        53 TAFTVILLE OCCUM RD        NORWICH, CT 06360
9305270  AVE MARIA PRESS, INC        PO BOX 428        NOTRE DAME, IL 46556–0428
9305271  AVRIL WAYE        ADDRESS REDACTED
9305272  B&C AUTO        74 NORWICH AVENUE        NORWICH, CT 06360
9305273  B. RILEY ADVISORY SERVICES        3445 PEACHTREE ROAD        SUITE 1225        ATLANTA, GA 30326
9305274  B.F. HOXIE ENGINE COMPANY 1        34 BROADWAY AVENUE        MYSTIC, CT 06355
9305275  BALDWIN, SHARON        ADDRESS REDACTED
9305276  BALLMAN, REVEREND LUKE        ADDRESS REDACTED
9305277  BARBARA CORCORAN        ADDRESS REDACTED
9305278  BARBARA GOUPILLE        ADDRESS REDACTED
9305279  BARBARA JEAN DIMAURO        ADDRESS REDACTED
9305280  BARBARA LETSON        ADDRESS REDACTED
9305281  BARILE, LAWRENCE        ADDRESS REDACTED
9305282  BARRY PATCH        ADDRESS REDACTED
9305284  BAS        PO BOX 417981        BOSTON, MA 02241–7981
9305283  BAS – BENEFIT ALLOCATION – RETA        PO BOX 417981        BOSTON, MA 02241–7981
9305285  BAS–RETA        PO BOX 31001–1457        PASDDENA, CA 91110–1457
9305286  BAYARD INC.        1 MONTAUK AVENUE        SUITE 2        NEW LONDON, CT 06320–4967
9305287  BAYNARD, INC.        1 MONTAUK AVE        #3        NEW LONDON, CT 06320
9305288  BAZINET CATERING SERVICE        DBA BAZINET CATERING SERVICE        17 WAWECUS HILL ROAD        NORWICH, CT 06360
9305289  BAZINET, RICHARD A        ADDRESS REDACTED
9305290  BEALL, EBONY        ADDRESS REDACTED
9305291  BEAN, DANIELLE        ADDRESS REDACTED
9305292  BEAUDOIN, JENNIFER        ADDRESS REDACTED
9305293  BEAVER BROOK SAW SHOP        314 HUNTINGTON ROAD        SCOTLAND, CT 06264
9305294  BECKENHORST PRESS        PO BOX 14273        COLUMBUS, OH 43214
9305295  BENEVIDES, CAROL        ADDRESS REDACTED
9305296  BENITEZ, TONY & MARLEN        ADDRESS REDACTED
9305297  BENJAMIN FRANKLIN PLUMBING        580 LAKE ROAD        ANDOVER, CT 06232
9305298  BERSTENE, MICHAEL C        ADDRESS REDACTED
9305299  BESTECH INC. OF CONNECTICUT        25 PINNEY STREET        ELLINGTON, CT 06029
9305300  BETH LATHROP        ADDRESS REDACTED
9305301  BIRTHRIGHT OF GREATER NORWICH, INC.        300 STATE ST        #317        NEW LONDON, CT 06320
9305302  BIRTHRIGHT OF WESTBROOK        150 EAST MAIN STREET        UNIT 2        CLINTON, CT 06413
9305303  BIRTHRIGHT OF WINDHAM        122 VALLEY STREET        WILLIMANTIC, CT 06226
9305304  BLACK AND INDIAN MISSIONS        2021 H STREET NW        WASHINGTON, DC 20006
9305305  BLACKBOARD CONNECT, INC.        4000 WESTCHASE BLDG        SUITE 190        RALEIGH, NC 27607
9305306  BLAIR, ADAM        ADDRESS REDACTED

| | | | |
|---|---|---|---|
| 9305307 | BLESSED JOHN PAUL II SCHOOL | 87 SOUTH MAIN STREET | MIDDLETOWN, CT 06457 |
| 9305308 | BLESSED SACRAMENT PARISH CORPORATION | 25 ST. BERNARD'S TERRACE | VERNON, CT 06066–3258 |
| 9305309 | BLESSED SACREMENT PARISH | 25 ST. BERNARD TERRACE | ROCKVILLE, CT 06066 |
| 9305310 | BLESSING, RYAN | ADDRESS REDACTED | |
| 9305311 | BLUE RIBBON L.L.C. | 74 JORDAN LANE | SAMFORD, CT 06903 |
| 9305312 | BOB MISH | ADDRESS REDACTED | |
| 9305313 | BONAGURA, ELIZABETH | ADDRESS REDACTED | |
| 9305314 | BONGIOVANNI GROUP, INC. | 170 PANE ROAD | 2ND FLOOR | NEWINGTON, CT 06111–5521 |
| 9305315 | BOSSE, DAN | ADDRESS REDACTED | |
| 9305316 | BOSTON COLLEGE SCHOOL OF THEOLOGY | 140 COMMONWEALTH AVENUE | CHESTNUT HILL, MA 02467 |
| 9305317 | BOUDREAU, PAUL | ADDRESS REDACTED | |
| 9305318 | BOULEY, RANDY | ADDRESS REDACTED | |
| 9305319 | BOVINO, MICHAEL | ADDRESS REDACTED | |
| 9305320 | BRANDERS COM INC | PO BOX 8430 | PASADENA, CA 91109 |
| 9305321 | BRENDA CATALDO | 16 BROOKFIELD ROAD | BOLTON, CT 06043 |
| 9305322 | BRENNAN, NANCY | ADDRESS REDACTED | |
| 9305323 | BRIAN DALY | ADDRESS REDACTED | |
| 9305324 | BRIAN HENRY | ADDRESS REDACTED | |
| 9305325 | BRIGETTE SPENCER | ADDRESS REDACTED | |
| 9305326 | BRISSON, JANET E. | ADDRESS REDACTED | |
| 9305327 | BROAD STREET KITCHEN & COFFEE | 210 S BROAD ST | PAWCATUCK, CT 06379 |
| 9305328 | BROGLIO, MOST REV. TIMOTHY | PO BOX 4469 | WASHINGTON, DC 20017–0469 |
| 9305329 | BROTHERS OF HOLY CROSS, INC. | PO BOX 460 | NOTRE DAME, IN 46530 |
| 9305330 | BROWN BOOK AGENCY | 4860 CORNING DRIVE | NASHVILLE, TN 37211 |
| 9305331 | BROWN JACOBSON PC | 22 COURTHOUSE SQUARE | PO BOX 391 | NORWICH, CT 06360–0391 |
| 9305332 | BRUSTOLON | PO BOX 68 | MYSTIC, CT 06355 |
| 9305333 | BUCKLEY APPRAISAL SERVICES, INC | 338 MAIN STREET | NIANTIC, CT 06357 |
| 9305334 | BUILDER SERVICES GROUP | DBA QUALITY INSULATION OF EASTERN, CT | 505 NORWICH AVENUE | TAFTVILLE, CT 06380 |
| 9305335 | BURNS, KATHLEEN | ADDRESS REDACTED | |
| 9305336 | BUSINESS CARD SERVICES | PO BOX 1044 | BRATTLEBORO, VT 05302–1044 |
| 9305337 | BUSTO, REVEREND GEORGE A | ADDRESS REDACTED | |
| 9305338 | CABRERA, ROLAND | 177 BRANFORD AVENUE | GROTON, CT 06340 |
| 9305339 | CADY, REBECCA | ADDRESS REDACTED | |
| 9305340 | CAISE, KAREN | ADDRESS REDACTED | |
| 9305341 | CAMPION RENEWAL CENTER | 319 CONCORD ROAD | WESTON, MA 02493–1398 |
| 9305342 | CANDICE M. MONSON | ADDRESS REDACTED | |
| 9305343 | CANON LAW SOCIETY OF AMERICA | 415 MICHIGAN AVENUE, NE | SUITE 10 | WASHINGTON, DC 20017–4502 |
| 9305344 | CANTERBURY PILGRIMAGES & TOURS INC. | 166 SOUTH RIVER ROAD | SUITE 110 | BEDFORD, NH 03110 |
| 9305345 | CAPITAL ONE CARD SERVICES | PO BOX 71107 | CHARLOTTE, NC 28272–1107 |
| 9305346 | CAPITOL MOVING & STORAGE | 220 STRONG ROAD | SOUTH WINDSOR, CT 06074 |
| 9305347 | CAPITOL UNIFORM | 118 CROSS ROAD | WATERFORD, CT 06385 |
| 9305348 | CAPTIVATORS, LLC | 34428 YUCAIPA BLVD #E214 | YUCAIPA, CA 92399 |
| 9305349 | CAPUCHIN FRIARS | ADDRESS REDACTED | |
| 9305350 | CARABELAS, ROSANNA | ADDRESS REDACTED | |
| 9305351 | CARBONE, TERRY | ADDRESS REDACTED | |
| 9305352 | CARD SERVICES | PO BOX 875852 | KANSAS CITY, MO 64187*5852 |
| 9305353 | CARDS BY ANNE | PO BOX 99 | WEXFORD, PA 15090 |
| 9305354 | CARE NET PREGNANCY CENTER | 492 MONTAUK AVE | NEW LONDON, CT 06320 |
| 9305355 | CARILLO, LINDSAY | ADDRESS REDACTED | |
| 9305356 | CARING FAMILY SERVICES | PASTOR JAMES BEESLEY | PO BOX 71 | WILLIMANTIC, CT 06226 |
| 9305357 | CARINI, JAMES P. | ADDRESS REDACTED | |
| 9305358 | CAROL BUTLER | ADDRESS REDACTED | |
| 9305359 | CAROL CIMINO, SSJ. ED.D | ADDRESS REDACTED | |
| 9305360 | CARRERO, WANDA | ADDRESS REDACTED | |
| 9305361 | CASCADE WATER SERVICES | 113 BLOOMINGDALE ROAD | HICKSVILLE, NY 11801 |
| 9305362 | CASEY, VF, REVEREND ROBERT E | ADDRESS REDACTED | |
| 9305363 | CASTALDI, JOSEPH | ADDRESS REDACTED | |
| 9305364 | CATAPULT LEARNING LLC | TWO AQUARIUM DR SUITE 100 | CAMDEN, NJ 08103 |
| 9305366 | CATHEDRAL | GRIFFIN TECH PARK | 632 ELLSWORTH ROAD | ROME, NY 13441 |
| 9305365 | CATHEDRAL OF SAINT PATRICK | 213 BROADWAY | NORWICH, CT 06360 |
| 9305367 | CATHERINE GOODWIN | ADDRESS REDACTED | |
| 9305368 | CATHERINE ZUTELL | ADDRESS REDACTED | |
| 9305369 | CATHOLIC APOSTALATE CENTER | PO BOX 4556 | WASHINGTON, DC 20017 |
| 9305370 | CATHOLIC BENEFITS ASSOCIATION | 695 JERRY ST., SUITE 306 | CASTLE ROCK, CO 80104 |
| 9305371 | CATHOLIC BOOKS | ADDRESS REDACTED | |
| 9305372 | CATHOLIC CAMPAIGN FOR HUMAN DEVELOPMENT | 3211 FOURTH STREET, NE | WASHINGTON, DC 20017 |
| 9305374 | CATHOLIC CHARITIES | 331 MAIN STREET | NORWICH, CT 06360 |
| 9305373 | CATHOLIC CHARITIES & FAMILY SERVICES | 331 MAIN STREET | NORWICH, CT 06360 |

9305375 CATHOLIC COMMUNICATION CAMPAIGN    3211 FOURTH STREET, NE    WASHINGTON, DC 20017

9305376 CATHOLIC FOUNDATION    DIOCESAN DEVELOPMENT OFFICE    197 BROADWAY    NORWICH, CT 06360

9305377 CATHOLIC HOME MISSION APPEAL    3211 FOURTH STREET, NE    WASHINGTON, DC 20017

9305378 CATHOLIC LEAGUE FOR RELIGIOUS    2330 WEST 118TH STREET    CHICAGO, IL 60643

9305379 CATHOLIC MUTUAL RELIEF SOCIETY    OF AMERICA    10843 OLD MILL ROAD    OMAHA, NE 68154–2600

9305380 CATHOLIC NEAREAST WELFARE ASSOC.    1011 1ST AVENUE    #15    NEW YORK, NY 10022

9305381 CATHOLIC RELIEF SERVICES    228 WEST LEXINGTON STREET    BALTIMORE, MD 21201–3443

9305382 CATHOLIC UNIVERSITY OF AMERICA    620 MICHIGAN AVENUE, NE    WASHINGTON, DC 20064

9305383 CATHONET, LLC    14 HAMPSHIRE DRIVE    HUDSON, NH 03051

9305384 CENTER FOR APPLIED RESEARCH    2300 WISCONSIN AVENUE, NW    SUITE 400A    WASHINGTON, DC 20007

9305385 CERTIFIED AUTO REPAIR, LLC    52A ROUTE 66    COLUMBIA, CT 06237

9305386 CHADWICK MEDICAL ASSOCIATES    PO BOX 5405    BELFAST, ME 04915–5400

9305387 CHAMBER OF COMMERCE EASTERN CONNECTICUT    914 HARTFORD TURNPIKE    WATERFORD, CT 06385

9305388 CHANCE FILMS    2536 BEVERLY AVE    SANTA MONICA, CA 90405

9305389 CHASE GRAPHICS, INC.    124 SCHOOL STREET    PUTNAM, CT 06260

9305390 CHOCARIA, ELAINE    ADDRESS REDACTED

9305391 CHRIS GONSALVES    ADDRESS REDACTED

9305392 CHRIS HETZER    ADDRESS REDACTED

9305393 CHRISTIAN BROTHERS SERVICES    1205 WINDHAM PARKWAY    ROMEOVILLE, IL 60446–1679

9305394 CHRISTIAN HAPPENINGS    6185 HUNTLEY ROAD    SUITE Q    COLUMBUS, OH 43229

9305395 CHRISTIANNA NIEDOJADLO    167 NORWOOD AVENUE    NEW LONDON, CT 06320

9305396 CHRISTINA CAPECCHI    ADDRESS REDACTED

9305397 CHRISTINE CHRISTENSEN    ADDRESS REDACTED

9305398 CHRISTOPHER GONSALVES    ADDRESS REDACTED

9305399 CHRISTOPHER KORETSKI    ADDRESS REDACTED

9305400 CHRISTOPHER STEFANICK    ADDRESS REDACTED

9305401 CHURCH IN LATIN AMERICA    3211 FOURTH STREET, NE    WASHINGTON, DC 20017–1194

9305402 CHURCH OF THE HOLY FAMILY OF HEBRON, INC    185 CHURCH ST., RTE. 85, AMSTON, 06231    PO BOX 146    HEBRON, CT 06248–0146

9305403 CHURCH OF THE SACRED HEART OF JESUS    620WAUREGANRD    WAUREGAN, CT 06234

9305404 CINDY JOHNSON    ADDRESS REDACTED

9305405 CIPOLLINI, DIANE    ADDRESS REDACTED

9305408 CITY OF NORWICH    NORWICH CITY HALL BUILDING    100 BROADWAY    NORWICH, CT 06360

9305406 CITY OF NORWICH ASSESSOR'S OFFICE    100 BROADWAY    ROOM 132    NORWICH, CT 06360

9305407 CITY OF NORWICH DEPT. OF HUMAN    ATTN MARY BARTLETT    NORWICH CITY HALL BUILDING    100 BROADWAY, UNIT 213    NORWICH, CT 06360

9305409 CLA ENGINEERS, INC.    317 MAIN STREET    NORWICH, CT 06360

9305410 CLARK UNIVERSITY    950 MAIN STREET    WORCESSTER, MA 01610

9305411 CLIFF DRECHSLER–MARTELL MD    377 BROAD STREET    MERIDEN, CT 06450

9305412 CLOUTIER FAMILY PRACTICE, LLC    10 LIBERTY WAY    SUITE 10B    NIANTIC, CT 06357

9305413 CLOUTIER, ROLAND C.    ADDRESS REDACTED

9305414 COACH TOURS    475 FEDERAL ROAD    BROOKFIELD, CT 06804

9305415 COLLEEN EGAN    ADDRESS REDACTED

9305417 COMCAST    1701 JFK BOULEVARD    PHILADELPHIA, PA 19103

9305416 COMCAST SPOTLIGHT    PO BOX 415949    BOSTON, MA 02241–5949

9305418 COMMERCIAL CARD SERVICES    PO BOX 1044    BRATTLEBORO, VT 05302–1044

9305419 COMMISSARIAT OF THE HOLY LAND    1400 QUINCY STREET, NE    WASHINGTON, DC 20017

9305420 COMMITTEE ON DIVINE WORSHIP    PO BOX 96989    WASHINGTON, DC 20090–6989

9305421 COMMUITY NEWSPAPER CO.    PO BOX 845908    BOSTON, MA 02284

9305422 COMMUNITY OF HOPE    1649 ROUTE 12    SUITE 2    GALES FERRY, CT 06335

9305423 COMPUTERIZED ASSESSMENTS & LEARNING LLC    1202 EAST 23RD STREET    SUITE D    LAWRENCE, KS 66046

9305424 CONGREGATION OF MARIAN FATHERS    VERY REV. JOSEPH ROESCH    MIC, CONGREGATION OF MARIANS    VIA CORSICA 1    ROME 00198 ITALY

9305425 CONIGLIONE, RITA    ADDRESS REDACTED

9305426 CONN CATHOLIC PUBLIC AFFAIRS CONFERENCE    134 FARMINGTON AVENUE    HARTFORD, CT 06105

9305427 CONNECTICUT BUSINESS SYSTEMS    PO BOX 788760    PHILADELPHIA, PA 19178–8760

9305428 CONNECTICUT CATHOLIC CONFERENCE    134 FARMINGTON AVENUE    HARTFORD, CT 06105

9305429 CONNECTICUT COLLEGE    PRINTING SERVICES    270 MOHEGAN SERVICES    NEW LONDON, CT 06320

9305430 CONNECTICUT TIGERS    DODD STADIUM    14 STOTT AVENUE    NORWICH, CT 06360

9305431 CONNELL, KATHERINE    ADDRESS REDACTED

9305432    CONNIE GILLIES        ADDRESS REDACTED
9305433    CONOVER, JIM        ADDRESS REDACTED
9305434    CONSTANT CONTACT        ATTN: ACCTS. PAYABLE        1601 TRAPELO ROAD        WALTHAM, MA 02451
9305435    CONSTITUTION COACH, INC        260 WEST ST        BOLTON, CT 06043
9305436    CONTROLLED AIR, INC.        21 THOMPSON ROAD        BRANFORD, CT 06405
9305437    CONVERCENT, INC.        DEPT. CH 17050        PALATINE, IL 60055–7050
9305438    CONWAY & LONDREGAN, P.C.        38 HUNTINGTON ST        NEW LONDON, CT 06320
9305439    COONEY, SCULLY AND DOWLING        HARTFORD SQUARE NORTH        TEN COLUMBUS BLUELEVARD        HARTFORD, CT 06106
9305440    COOPER O'BOYLE, DONNA–MARIE        PO BOX 773        6 LOIS LANE        NEW MILFORD, CT 06776
9305441    COOPER RAY        1301 STAPLETON LANE        FLOWER MOUND, TX 75028
9305442    COPY CATS PRINTING        458 WILLIAMS STREET        NEW LONDON, CT 06320
9305443    CORBIN, JILLIAN        ADDRESS REDACTED
9305444    CORCORAN, KATHERINE        ADDRESS REDACTED
9305445    CORCORAN, THOMAS W.        ADDRESS REDACTED
9305446    CORE SOLUTIONS        85 BARROWS ROAD        UNION, CT 06076
9305447    CORNERTONE FOUNDATION        15 PROSPECT STREET        PO BOX 3        VERNON, CT 06066–9998
9305448    CORPORATION OF THE SACRED HEART OF JESUS        156 PROVIDENCE ST        PO BOX 208        TAFTVILLE, CT 06380–0208
9305450    CORPUS CHRISTI CATHOLIC PARISH        61 CLUB ROAD        WINDHAM, CT 06280–1007
9305449    CORPUS CHRISTI CATHOLIC PARISH CORP        99 JACKSON ST.        WILLIMANTIC, CT 06226–3077
9305451    CORRECTIONAL ENTERPRISES OF CT.        24 WOLCOTT HILL ROAD        WETHERSFIELD, CT 06109
9305452    COTE, MOST REV. MICHAEL        ADDRESS REDACTED
9305453    COUPLE TO COUPLE LEAGUE INTL        4290 DELHI AVENUE        CINCINNATI, OH 45238
9305454    COVENANT HOUSE        460 WEST 41ST STREET        NEW YORK, NY 10036–6801
9305455    CRANBERRY POND FARM, L.L.C.        218 CRANBERRY POND ROAD        NORWICH, CT 06360
9305456    CREATIVE CATECHIST        PO BOX 6015        NEW LONDON, CT 06320
9305457    CROCKER, BARBARA        ADDRESS REDACTED
9305458    CROWNE PLAZA CROMWELL        4 SEBETHE DR        ATTN KRYSTAL KAPUSTINSKI        CROMWELL, CT 06416
9305459    CRYSTAL ROCK        1050 BUCKINGHAM ST        WATERTOWN, CT 06795
9305460    CT FIREFIGHTERS PIPES & DRUMS        PO BOX 1782        LITCHFIELD, CT 06759
9305461    CT MULTISPECIALTY GROUP–        PO BOX 587        ROCKY HILL, CT 06067
9305462    CT PARADE MARSHAL ASSOCIATION        PO BOX 440        MERIDEN, CT 06450
9305463    CT STRING TRIO        MS. JUNE INGRAM        352 PACKER ROAD        MYSTIC, CT 06355
9305464    CT. STATE COUNCIL KNIGHTS OF COLUMBUS        JOHN L RUGGIERO, FDD        54 DEERFIELD DRIVE        GLASTONBURY, CT 06033–1446
9305465    CUERVO–LOZADA, JULIAN        ADDRESS REDACTED
9305466    CURRICULUM ASSOCIATES        PO BOX 4119        WOBURN, MA 01888–4119
9305467    CURTIS, SUSAN        ADDRESS REDACTED
9305468    CUSTOM 41 CATERERS LLC        41 TAME BUCK ROAD        WOLCOTT, CT 06716–3114
9305469    CWC        PO BOX 981015        BOSTON, MA 02298–1015
9305470    CYBER SAFETY CONSULTING        191 SUNSET AVENUE        GLEN ELLYN, IL 60137
9305471    CYO BRIDGEPORT CATHOLIC SCOUTING        CT YANKEE COUNCIL        PO BOX 32        MILFORD, CT 06460
9305472    D'AMELIO, KATHLEEN        ADDRESS REDACTED
9305473    DAN ALAIMO        ADDRESS REDACTED
9305474    DANIEL A. DILLON        ADDRESS REDACTED
9305475    DANIEL A. TWOMEY        ADDRESS REDACTED
9305476    DANIEL CHONG–JIMENEZ        ADDRESS REDACTED
9305477    DANIEL MIECZYNSKI        ADDRESS REDACTED
9305478    DAS COMPANIES        PO BOX 826587        PHILADELPHIA, PA 19182–6587
9305479    DATER SPECIALLTIES, INC.        JAMIEJOSLYN        514 CORNWALL AVENUE        CHESHIRE, CT 06410
9305480    DATTCO, INC.        583 SOUTH STREET        NEW BRITAIN, CT 06051
9305482    DAUGHTER'S OF THE HOLY SPIRIT        HOLY SPIRIT PROVINCIAL HOUSE        72 CHURCH STREET        PUTNAM, CT 06260–1810
9305481    DAUGHTERS OF ST. PAUL        50 ST. PAUL'S AVENUE        BOSTON, MA 02130
9305483    DAVE ELWELL        ADDRESS REDACTED
9305484    DAVE HOSKINS        ADDRESS REDACTED
9305485    DAVID ALAN CATERING        ADDRESS REDACTED
9305486    DAVID F ZITA PHD        ADDRESS REDACTED
9305487    DAVID MIECZYNSKI        ADDRESS REDACTED
9305488    DAVID REYNOLDS        ADDRESS REDACTED
9305489    DAVID SANTOS        ADDRESS REDACTED
9305490    DAY ONE PUBLISHING        PO BOX 676        CHARLOTTE HALL, MD 20622
9305491    DDLC ENERGY        MEMBER HOP ENERGY, LLC        410 BANK STREET        NEW LONDON, CT 06320
9305492    DEACON JORGE ESCALONA        243 ROUTE 164        PRESTON, CT 06365
9305493    DEACON OCTAVIO FLORES–CUADRA        11 BLUE BIRD ROAD        MIDDLETOWN, CT 06457
9305494    DEACON PIERRE DESILETS        89 WILKINSON STREET        PUTNAM, CT 06260
9305495    DEACON RICHARD LAPIERRE        25 POND STREET        OAKLAND, RI 02858
9305496    DEACON SCOTT BROWN        122 BURDICK DRIVE        CRANSTON, RI 02920

9305497   DEACON STEVEN DEMARTINO        ST. AUGUSTINE PARISH        381 NORTH HIGHLAND AVENUE        OSSINING, NY 10562
9305498   DEACON TONY DETJE        238 JEWETT AVENUE        BRIDGEPORT, CT 06606
9305499   DEACON WILLIAM MCGANN        12 NUGGETT HILL DRIVE        GALES FERRY, CT 06335
9305500   DEACON WILLIAM URBINE        2145 MADISON AVENUE        BETHLEHEM, PA 18107–4642
9305501   DEBORAH LYON        ADDRESS REDACTED
9305502   DECLAN WEIR PRODUCTIONS, INC.        233 POTEAT PL        FRANKLIN, TN 37064
9305503   DEF SERVICES GROUP, LTD        1171 VOLUNTOWN RD        GRISWOLD, CT 06351
9305504   DELIA MECHANICAL        23A KRUG ROAD        PRESTON, CT 06365
9305505   DELIA PLUMBING & HEATIG        23 A KRUG ROAD        PRESTON, CT 06365
9305506   DEMCO        PO BOX 8048        MADISON, WI 53708–8048
9305507   DENNIS F. SHEEHAN        ADDRESS REDACTED
9305508   DENNIS J. RILEY        ADDRESS REDACTED
9305509   DENNIS JAMES DORNER        ADDRESS REDACTED
9305510   DEPARTMENT OF MOTOR VEHICLES        PO BOX 150456        HARTFORD, CT 06115–0456
9305511   DEPT. OF CODE ENFORCEMENT        WINDHAM TOWN HALL        979 MAIN STREET        WILLIMANTIC, CT 06226
9305512   DEPT. OF PUBLIC SAFETY        BUREAU OF BOILERS        1111 COUNTRY CLUB ROAD        MIDDLETOWN, CT 06457
9305513   DEPT. OF PUBLIC SAFETY        BUREAU OF ELEVATORS        1111 COUNTRY CLUB ROAD        MIDDLETOWN, CT 06457
9305514   DEREK BOCHER        ADDRESS REDACTED
9305515   DEREK JOLY        ADDRESS REDACTED
9305516   DESKUS, CHRISTOPHER        ADDRESS REDACTED
9305517   DEXYP        PO BOX 619009        DFW AIRPORT, TX 75261–9009
9305518   DFMC NATIONAL OFFICE        4727 E. BELL ROAD        SUITE 45–358        PHOENIX, AZ 85032
9305519   DHAREN BROCHERO        ADDRESS REDACTED
9305520   DIANA PEAKE        ADDRESS REDACTED
9305521   DIANA SADLON        ADDRESS REDACTED
9305522   DIANNA GAGNE LEMAY        ADDRESS REDACTED
9305523   DILLON, RYAN        ADDRESS REDACTED
9305524   DIME BANK        898 VETERANS MEMORIAL HIGHWAY        SUITE 560        HAUPPAUGE, NY 11788
9305525   DIOCESAN ADMINISTRATION CORP.        C/O DIOCESE OF PROVIDENCE        1 CATHEDRAL SQUARE        PROVIDENCE, RI 02903
9305526   DIOCESAN CEMETERY CORPORATION        815 BOSWELL AVENUE        NORWICH, CT 06360
9305527   DIOCESAN FISCAL MANAGEMENT CONF        3240 EAST UNION HILLS DR.        SUITE 171        PHOENIX, AZ 85050
9305528   DIOCESAN SCHOOL OFFICE        25 OTIS STREET        NORWICH, CT 06350
9305529   DIOCESE OF BRIDGEPORT        OFFICE FOR EDUCATION        238 JEWETT AVENUE        BRIDGEPORT, CT 06606
9305530   DIOCESE OF BURLINGTON        55 JOY DRIVE, SO        BURLINGTON, CT 05403
9305531   DIOCESE OF FALL RIVER        450 HIGHLAND AVENUE        FALL RIVER, MA 02720
9305533   DIOCESE OF NORWICH        201 BROADWAY        NORWICH, CT 06360
9305532   DIOCESE OF NORWICH LAY PENSION ACCT        201 BROADWAY        NORWICH, CT 06360
9305534   DIOCESE OF SPRINGFIELD MA.        PO BOX 1730        SPRINGFIELD, MA 01102
9305535   DIOCESE OF WORCESTER        49 ELM STREET        WORCESTER, MA 01610
9305536   DISC MAKERS        7905 N. ROUTE 130        PENNSAUKEN, NJ 08110
9305537   DISILVESTRO, SHARON        ADDRESS REDACTED
9305538   DITEWIG, WILLIAM        ADDRESS REDACTED
9305539   DIVINE WORD THEOLOGATE        5342 S UNIVERSITY AVENUE        CHICAGO, IL 60615
9305540   DOMAIN NAME REGISTRATION        DATA PROCESSING CENTERS        40 WALL ST. 28TH FLOORQ        NEW YORK, NY 10005–1304
9305541   DOMBROWSKI, ASHLEY        ADDRESS REDACTED
9305542   DOMINIC QUAGLIA, JR.        ADDRESS REDACTED
9305543   DON TRAHAN        ADDRESS REDACTED
9305544   DONALD TRAHAN        ADDRESS REDACTED
9305545   DONNA ANTONACCI        ADDRESS REDACTED
9305546   DONOHUE, MICHAEL T.        ADDRESS REDACTED
9305547   DONOHUE, MONSIGNOR MICHAEL T.        ADDRESS REDACTED
9305548   DOUBLETREE HOTEL        5400 COMPUTER DRIVE        WESTBOROUGH, MA 01581
9305549   DOWNS, DAVID        ADDRESS REDACTED
9305550   DR. CORNELIO HONG        ADDRESS REDACTED
9305551   DR. EDWARD KUDEJ        ADDRESS REDACTED
9305552   DR. HOWARD KORN        ADDRESS REDACTED
9305553   DR. JUAN SANCHEZ        ADDRESS REDACTED
9305554   DR. MICHAEL M. DEREN        ADDRESS REDACTED
9305555   DR. SARAH WANNEMUEHLER        ADDRESS REDACTED
9305556   DRAWING BOARD PRINTING        101 E. NINTH STREET        WAYNESBORO, PA 17268
9305557   DRY BONES MUSIC, LLC        PO BOX 22359        NASHVILLE, TN 37202
9305558   DUBE TRAVEL        250 CENTER STREET        AUBURN, ME 04210
9305559   DUCASSE, JEAN C.        ONE MARSHALL CIRCLE        PEABODY, MA 01960
9305560   DUMB OX MINISTRIES        2020 DICKORY AVENUE        SUITE 202        HARAHAM, LA 70123
9305561   DUPESHOP LLC        8525 EDINBROOK CROSSING        SUITE 102C        BROOKLYN PARK, MN 55443
9305562   DUPONT SYSTEMS, INC        76 HALCYON DRIVE        BRISTOL, CT 06010
9305563   DYNAMARK SECURITY CENTERS        33 SYLVAN STREET        WEST SPRINGFIELD, MA 01089
9305564   DYNAMARK SECURITY CENTERS, LLC        375 OLD STAFFORD ROAD        TOLLAND, CT 06084

9305565    DZIALO, PICKETT & ALLEN, P.C.    148 BROAD STREET    MIDDLETOWN, CT 06457
9305566    DZIMIAN, THOMAS    ADDRESS REDACTED
9305567    EAGLE FENCE & GUARDRAIL    PO BOX 7077    PLAINVILLE, CT 06062
9305568    EARL R. CLARK    ADDRESS REDACTED
9305569    EAST CATHOLIC HIGH SCHOOL    115 NEW STATE ROAD    MANCHESTER, CT 06040-1898
9305570    EAST END SPORTING GOODS    PO BOX 447    11500 MAIN ROAD    MATTITUCK, NY 11952
9305571    EASTERN CONNECTICUT SYMPHONY ORCHESTRA    289 STATE ST    NEW LONDON, CT 06320
9305572    EASTERN CT IMAGING PC RHOSP    PO BOX 939    WINDSOR, CT 06095-0939
9305573    EBREVIARY    PETER STUYVESANT STATION    PO BOX 1407    NEW YORK, NY 10009-8903
9305574    ED CRAMER    ADDRESS REDACTED
9305575    EDLINE, LLC D/B/A BLACKBOARD ENGAGE    PO BOX 06290    CHICAGO, IL 60606
9305576    EDPM ADVISORY SERVICES    10 BAY SHORE AVENUE    STE. 5414    BAY SHORE, NY 11706
9305577    EDUCATION WEEK    PO BOX 3005    LANGHORNE, PA 19047-9604
9305578    EDWARD BRADLEY    ADDRESS REDACTED
9305579    EDWARD HALL    ADDRESS REDACTED
9305580    EDWIN F. KALMUS    ADDRESS REDACTED
9305581    EGBERT, MELISSA    ADDRESS REDACTED
9305582    ELAINE CHOCARIA    ADDRESS REDACTED
9305583    ELAINE M. SWEENEY    ADDRESS REDACTED
9305584    ELHN BADGE & COIN MFG. CO.    PO BOX 415    CANTON, CT 06019
9305585    ELHN BADGE & EMBLEM DESIGN    PO BOX 415    CANTON, CT 06019
9305586    ELITE PLUMBING SERVICES    86 WHIPPOORWILL HOLLOW ROAD    LOT B    FRANKLIN, CT 06254
9305587    ELIZABETH ADAMS    ADDRESS REDACTED
9305588    ELIZABETH BARRA    ADDRESS REDACTED
9305589    ELIZABETH F. LOFTUS, PH.D.    ADDRESS REDACTED
9305590    ELLINGTON PRINTERY    ADDRESS REDACTED
9305591    ELLIS, JEFFREY R    ADDRESS REDACTED
9305592    EMPLOYER'S REFERENCE SOURCE, INC.    PO BOX 7019    PROSPECT, CT 06712
9305593    EMPOWER LEADERSHIP SPORTS ADVENTURE CTR    PO BOX 2341    MIDDLETOWN, CT 06457
9305594    ENDERS ISLAND    PO BOX 399    MYSTIC, CT 06355
9305595    ENGAGE SOFTWARE    11780 MANCHESTER ROAD    SUITE 207    ST. LOUIS, MO 63131
9305596    ENGINEER, PC    146 WYLLYS ST    HARTFORD, CT 06106
9305597    ERIN M. KONICKI    ADDRESS REDACTED
9305598    ESCALONA, JORGE    ADDRESS REDACTED
9305599    ESTATE OF VINCENT STEPHENS, MD    127 VERNON RD    BOLTON, CT 06043
9305600    EUGENE WARNER    ADDRESS REDACTED
9305601    EVERGREEN PROPERTIES    295 LEBANON ROAD    NORTH FRANKLIN, CT 06254
9305602    EVERSOUCE    48 TOLLAND STAGE RD    TOLLAND, CT 06084
9305603    EVERSOURCE (ELECTRICITY)    PO BOX 56002    BOSTON, MA 02205-6004
9305604    EVERSOURCE (GAS)    PO BOX 56004    BOSTON, MA 02205-6004
9305605    EVERSOURCE ENERGY    107 SELDEN STREET    BERLIN, CT 06037
9305606    EXTREME PLUMBING & HEATING    PO BOX 66    MILLDALE, CT 06467
9305607    EXXON MOBIL    PO BOX 78001    PHOENIX, AZ 85062-8001
9305608    F. WILLIAM BROWN, LLC    ADDRESS REDACTED
9305609    FACTS MANAGEMENT COMPANY    121 S 13TH ST    STE 301    LINCOLN, NE 68508
9305610    FAITH CATHOLIC    FAITH CATHOLIC    1500 E SAGINAW STREET    LANSING, MI 48906
9305611    FALL RIVER DIOCESE CATHOLIC COMMITTEE    C/O SUSAN ROGERS    880 BAY STREET    TAUNTON, MA 02780
9305612    FALLON & WILKINSON, LLC    32 BUSHNELL HOLLOW ROAD    BALTIC, CT 06330
9305613    FALLON MOVING    COMMERICAL MOVING SERVICES    800 MARSHALL PHELPS ROAD, BLDG #3    WINDSOR, CT 06095
9305614    FAMILY PIZZA RESTUARANT    296 S. MAIN STREET    COLCHESTER, CT 06415
9305615    FAMILY UPHOLSTERY, INC.    253 BOSTON POST ROAD    PO BOX 310    EAST LYME, CT 06333
9305616    FARRELL, MARIE    ADDRESS REDACTED
9305617    FEDERATION OF DIOCESAN LITURGICAL    415 MICHIGAN AVENUE    SUITE 70    WASHINGTON, DC 20017
9305618    FEDEX    PO BOX 371461    PITTSBURGH, PA 15250-7461
9305619    FEENY, CHRISTOPHER    ADDRESS REDACTED
9305620    FIDELITY CHARITABLE GIFT FUND    PO BOX 770001    CINCINNATI, OH 45277-0053
9305622    FIORE'S PIZZERIA    314 FLAT ROCK PL    WESTBROOK, CT 06498-3513
9305621    FIORE, JR., HENRY    ADDRESS REDACTED
9305623    FIRE PROTECTION SPECIALISTS, LLC    40-1 RIVER STREET    PO BOX 1077    OLD SAYBROOK, CT 06475
9305624    FIS    PAYMENT SERVICES DIV.    1200 CORPORATE DR. SUITE 300    BIRMINGHAM, AL 35242
9305625    FLANAGAN ASSOCIATES    12 PECK ST    NORTH HAVEN, CT 06473
9305626    FLANDERS FISH MARKET    22 CHESTERFIELD ROAD    EAST LYME, CT 06333
9305627    FLANDERS, TOM    ADDRESS REDACTED
9305628    FLOOR COVERING SHOP, INC.    385 CENTRAL AVENUE    NORWICH, CT 06360
9305629    FLYNN, REV WILLIAM    ADDRESS REDACTED

9305630   FOCUS      603 PARK POINT DRIVE      SUITE 200      GOLDEN, CO 80401–5787
9305631   FORESITE TECHNOLOGIES INC      99 EAST RIVER DRIVE      7TH FLOOR      EAST HARTFORD, CT 06108
9305632   FOSTER, GINA      ADDRESS REDACTED
9305633   FRANCISCAN MONASTERY USA INC      1400 QUINCY ST NE      WASHINGTON, DC 20017
9305634   FRANCISCAN SISTERS OF THE EUCHARIST      275 FINCH AVENUE      MERIDEN, CT 06451
9305635   FRANCOIS, JACLYN      ADDRESS REDACTED
9305636   FRANK MALETZ      ADDRESS REDACTED
9305637   FRAZIER, HERMAN      ADDRESS REDACTED
9305638   FRED F. WALTZ COMPANY      97 INDUSTRIAL DR      NORTH SMITHFIELD, RI 02896
9305639   FRIESS, SANDY      ADDRESS REDACTED
9305641   FRONTIER      PO BOX 740407      CINNCINNATI, OH 45274–0407
9305640   FRONTIER COMMUNICATIONS      19 JOHN STREET      MIDDLETOWN, NY 10940
9305642   FRONTLINE TECHNOLOGIES GROUP LLC      PO BOX 780577      PHILADELPHIA, PA 19178–0577
9305643   FULTON, TRINA      ADDRESS REDACTED
9305644   GALVIN, GREGORY      ADDRESS REDACTED
9305645   GANO'S POWER EQUIPMENT      ROUTE 16      COLCHESTER, CT 06415
9305646   GARDINER, SUSAN      ADDRESS REDACTED
9305647   GARY KIRSCH      ADDRESS REDACTED
9305648   GATEHOUSE MEDIA      PO BOX 845908      BOSTON, MA 02284–5908
9305649   GEMMA MORAN UNITED WAY      PO BOX 429      374 BROAD STREET      NEW LONDON, CT 06320
9305650   GENERAL EQUITIES INC.      PO BOX 7318      KENSINGTON, CT 06037
9305651   GERALD SHAW      ADDRESS REDACTED
9305652   GERALD ZIMMERMAN      ADDRESS REDACTED
9305653   GIA PUBLICATIONS      7404 S MASON AVENUE      CHICAGO, IL 60638
9305654   GIANNETTI, KIMBERLY      ADDRESS REDACTED
9305655   GIGNAC, WAYNE D      ADDRESS REDACTED
9305656   GILL, DR., AMARJEET      ADDRESS REDACTED
9305657   GILL, PETER      ADDRESS REDACTED
9305658   GILL, REVEREND MICHAEL J.      ADDRESS REDACTED
9305659   GIUSEPPES CATERING LLC      1593 NORWICH NL TURNPIKE      UNCASVILLE, CT 06382
9305660   GLANKLER BROWN, PLLC      ATTN ACCOUNTS RECEIVABLE      1700 ONE COMMERCE SQUARE      MEMPHIS, TN 38103
9305661   GLAUDE, JESSE N      ADDRESS REDACTED
9305662   GLOBAL INSPIRATIONS, LLC      PO BOX 184      NORWICH, CT 06360
9305663   GLOVE NATION      636 LONG POINT ROAD      SUITE G120      MT. PLEASANT, SC 29464
9305664   GORDON'S YELLOW FRONT WINE & LIQUORS      177 COLMAN STREET      NEW LONDON, CT 06320
9305665   GOTTIER      PO BOX 1000      ROCKVILLE, CT 06066–1000
9305666   GOWRIE GROUP      PO BOX 1212      WESTBROOK, CT 06498
9305667   GRADER TROPHY & AWARDS      561 W MAIN ST      UNIT 2      NORWICH, CT 06360
9305668   GRANITE CITY ELECTRIC SUPPLY CO.      PO BOX 213      BRATTLEBORO, VT 05302–0213
9305669   GRAY WOLF WASTE SERVICE, LLC      24 ROUTE 2      PRESTON, CT 06365
9305670   GREENTREE, LLC      17 LEDGEWOOD CT.      NORWICH, CT 06360
9305671   GREGG KELLY      ADDRESS REDACTED
9305672   GREGORY GANNOTTI      ADDRESS REDACTED
9305673   GREY WOLF WASTE SERVICE, LLC      24 ROUTE 2      PRESTON, CT 06365
9305674   GUERRINI, PATRICK E      ADDRESS REDACTED
9305675   GUEST COMMUNICATIONS CORP      15009 W 101ST TERRACE      SHAWNEE MISSION, KS 66215
9305676   GUILMARTIN, DIPIRO & SOKOLOWSKI, LLC      505 MAIN ST      MIDDLETOWN, CT 06457
9305677   GULEMO PRINTERS      2 BIRCH ST      WILLIMANTIC, CT 0'6226
9305678   GURNEY'S NEWPORT RESORT & MARINA      1 GOAT ISLAND      NEWPORT, RI 02840
9305679   HABITAT FOR HUMANITY OF SOUTHEASTERN CT      ATTN: AMANDA DUNTZ      377 BROAD STREET      NEW LONDON, CT 06320
9305680   HAITIAN HEALTH FOUNDATION      97 SHERMAN ST.      NORWICH, CT 06360
9305681   HAL FARRINGTON      ADDRESS REDACTED
9305682   HALL COMMUNICATIONS      40 CUPRAK RD      NORWICH, CT 06360
9305683   HANOVER INSURANCE CO.      440 LINCOLN STREET      WORCESTER, MA 01653–0002
9305684   HANRAHAN, ANNETTE      ADDRESS REDACTED
9305685   HARRIS CONNECT LLC      ACCT RECEIVABLE      1511 RT 22, SUITE 25C      BREWSTER, NY 10509
9305686   HARRIS, HEATHER      ADDRESS REDACTED
9305687   HATHAWAY, TIMOTHY      ADDRESS REDACTED
9305688   HAYES, ROBERT P.      ADDRESS REDACTED
9305689   HAZ–PROS, INC.      125–A BROOK ST.      WEST HARTFORD, CT 06110
9305690   HEALEY, REV. BERNARD      ADDRESS REDACTED
9305691   HEALTHSCOPE      27 CORPORATE HILL DRIVE      LITTLE ROCK, AR 72205
9305692   HEATHER SCHLINK      ADDRESS REDACTED
9305693   HENDEY, LISA      ADDRESS REDACTED
9305694   HG GARAGE DOOR SERVICE, LLC      195 PLEASURE HILL RD      NORTH FRANKLIN, CT 06254
9305695   HICKEY, DON      ADDRESS REDACTED
9305696   HILLYARD – CONNECTICUT      PO BOX 801918      KANSAS CITY, MO 64180–1918
9305697   HILTON, JACARI      ADDRESS REDACTED
9305698   HIRE RIGHT SOLUTIONS, INC      PO BOX 847783      DALLAS, TX 75284–77833

| | | | |
|---|---|---|---|
| 9305699 | HIS & HERS PAINTING CT | 449 GLEN STREET | NEW BRITAIN, CT 06051 |
| 9305700 | HISTORY EDUCATION | 102 E. WASHINGTON ST. | CLARINDA, IA 51632 |
| 9305701 | HOCON GAS, INC. | 20 RAILROAD HILL STREET | WATERBURY, CT 06708 |
| 9305702 | HOISL, ANDREA | ADDRESS REDACTED | |
| 9305703 | HOLIDAY INN | 10 LAURA BLVD | NORWICH, CT 06360 |
| 9305704 | HOLLY MORIN | ADDRESS REDACTED | |
| 9305705 | HOLY FAMILY HOME & SHELTER | 88 JACKSON ST | WILLIMANTIC, CT 06226 |
| 9305706 | HOME DEPOT | DEPT. 32–2505296503 | PO BOX 78047 | PHOENIX, AZ 85062–8047 |
| 9305707 | HOME TEAM SUPPLY, L.L.C | 749 SAYBROOK ROAD | MIDDLETOWN, CT 06457 |
| 9305708 | HONORA NOLTY | RENEW INTERNATIONAL | 1232 GEORGE ST. | PLAINFIELD, CT 07062 |
| 9305709 | HOSMER, ERIC | ADDRESS REDACTED | |
| 9305710 | HOUGHTON MIFFLIN HARCOURT | 14046 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 9305711 | HOWARD HOWARTH | ADDRESS REDACTED | |
| 9305712 | HPC FOODSERVICE | DEPT NO.385 | PO BOX 150473 | HARTFORD, CT 06115–0473 |
| 9305713 | HUFFER, KAREN | ADDRESS REDACTED | |
| 9305714 | HYGENIX, INC DBA | 49 WOODSIDE STREET | STAMFORD, CT 06902 |
| 9305735 | I–SAFE, INC. | 5900 PASTEUR COURT | STE. 100 | CARLSBAD, CA 92008 |
| 9305715 | ICE MILLER LLP | ONE AMERICAN SQUARE | SUITE 2900 | INDIANAPOLIS, IN 46282–0200 |
| 9305716 | ICE RINK EATERY | 17 WAWECUS HILL ROAD | NORWICH, CT 06360 |
| 9305717 | IDCSERVCO BUSINESS SERVICES | PO BOX 1925 | CULVER CITY, CA 90232–1925 |
| 9305718 | IHSP–DIAPER BANK OF NECT | 51–53 GROVE STREET | PUTNAM, CT 06260 |
| 9305719 | IKE NDOLO BAND LLC | 33 E ALAMEDA DR | TEMPE, AZ 85282 |
| 9305720 | IMPERIAL ROOM | 34 FURNACE STREET | PO BOX 505 | DANIELSON, CT 06239 |
| 9305721 | INDEPENDENT BUILDING LLC | 11 PORACH ROAD | UNCASVILLE, CT 06382 |
| 9305722 | INFOSHRED | 3 CRAFTSMAN RD | EAST WINDSOR, CT 06088–9685 |
| 9305723 | INLIGHT PROFESSIONAL COUNSELING SERVICES | 70 COTTAGE STREET | DANIELSON, CT 06239 |
| 9305724 | INNOVATIVE PRODUCTS | 608 RIVER ROAD | LISBON, CT 06351 |
| 9305725 | INSTANTWHIP | 1535 N CICERO AVE | CHICAGO, IL 60651 |
| 9305726 | INSTITUTE ON RELIGIOUS LIFE | PO BOX 7500 | LIBERTYVILLE, IL 60048–7500 |
| 9305727 | INTEGRATED SECURITY SOLUTIONS, INC | 388 BUTLERTOWN RD | OAKDALE, CT 06370 |
| 9305728 | INTERFAITH HUMAN SERVICES OF PUTNAM | 53 GROVE ST | PUTNAM, CT 06260 |
| 9305729 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | MAIL STOP 5 Q30 133 | PHILADELPHIA, PA 19104–5016 |
| 9305730 | INTERNAL REVENUE SERVICE | OGDEN, UT 84201–0038 | |
| 9305731 | INTROVIGNE, REVEREND RAYMOND | ADDRESS REDACTED | |
| 9305732 | IONIC TURBO PRO | PO BOX 9169 | VAN NOYS, CA 91409 |
| 9305733 | IRENE'S FAMILY RESTAURANT | 58 TOWN STREET | NORWICHTOWN, CT 06360 |
| 9305734 | IRVING, REVEREND FRED | 301 BUDDINGRON RD #35 | GROTON, CT 06360 |
| 9305737 | IT'S ABOUT TIME PRODUCTIONS | 125C SCHOOL STREET | NORWICH, CT 06360 |
| 9305736 | ITALIA & LEMP, INC. | SIX CENTRAL ROW | 3RD FLOOR | HARTFORD, CT 06103 |
| 9305738 | IVES BROTHERS | 1244 REAR MAIN ST. | WILLIMANTIC, CT 06226 |
| 9305739 | J & J FLOORING | PO BOX 18 | SCOTLAND, CT 06264 |
| 9305740 | J. ALEXANDER BODKIN, MD | 115 MILL STREET | BELMONT, MA 02478 |
| 9305741 | JACOB TROY | 548 PUMPKIN HILL ROAD | LEDYARD, CT 06339 |
| 9305742 | JAKE'S MOWIN' & MORE | 166 EASTFORD ROAD | ASHFORD, CT 06278 |
| 9305743 | JAMES A. DOHERTY, INC. | 1416 PENN AVENUE | PO BOX 182 | SCRANTON, PA 18509 |
| 9305744 | JANE O'FRIEL | ADDRESS REDACTED | |
| 9305745 | JANIK, MONSIGNOR LESZEK | ADDRESS REDACTED | |
| 9305746 | JANNEY MONTGOMERY SCOTT, LLC | CAPITAL WEALTH ADVISORS | ATTN: NED MANUAL | 15 N. MAIN STREET, SUITE 300 | WEST HARTFORD, CT 06107 |
| 9305747 | JASMIN, MARIANNE | ADDRESS REDACTED | |
| 9305748 | JASON BAKOULIS | ADDRESS REDACTED | |
| 9305749 | JASON W. DERAMO | ADDRESS REDACTED | |
| 9305750 | JAYNE DOUGHERTY | ADDRESS REDACTED | |
| 9305751 | JCDPU ELECTRIC | 9 EAST MAIN STREET | JEWETT CITY, CT 06351 |
| 9305752 | JEAN WILCZYNSKI | ADDRESS REDACTED | |
| 9305753 | JEANNE BONIN | ADDRESS REDACTED | |
| 9305754 | JED GIBBONS DESIGN | 1455 N. SANDBURG TERRACE STE | 1501 | CHICAGO, IL 60610 |
| 9305755 | JEFFREY R. MCCALL | ADDRESS REDACTED | |
| 9305756 | JENN LEE DESIGN | 225 NEW LONDON TURNPIKE | RICHMOND, RI 02898 |
| 9305757 | JENNIFER VASTERLING | ADDRESS REDACTED | |
| 9305758 | JENNY BREWSTER | ADDRESS REDACTED | |
| 9305759 | JEROME MAYES | ADDRESS REDACTED | |
| 9305760 | JERRY'S APPLIANCE INC. | 297 CENTRAL AVE | NORWICH, CT 06360 |
| 9305761 | JESSICA M. SCHLASK | ADDRESS REDACTED | |
| 9305762 | JEWETT CITY DEPT OF PUBLIC UTILITIES | 9 E MAIN ST | JEWETT CITY, CT 06351 |
| 9305763 | JHU PRESS | PO BOX 19966 | BALTIMORE, MD 21211–0966 |
| 9305764 | JIMENEZ, DEBRA | ADDRESS REDACTED | |
| 9305765 | JOAN COOK | ADDRESS REDACTED | |
| 9305766 | JOAN PAGLIUSO | ADDRESS REDACTED | |
| 9305767 | JOAN PALMER | ADDRESS REDACTED | |
| 9305768 | JOANN SHINE | ADDRESS REDACTED | |
| 9305769 | JOE D'S PIZZA | 37 MAIN STREET | JEWETT CITY, CT 06351 |
| 9305770 | JOHN B ANGOTTI | ADDRESS REDACTED | |

9305771   JOHN BANKER      ADDRESS REDACTED
9305772   JOHN CAMPBELL      ADDRESS REDACTED
9305773   JOHN D. STIEFEL, III      ADDRESS REDACTED
9305774   JOHN JOHNSON ART      PO BOX 123      COLLINSVILLE, CT 06022
9305775   JOHN K. LEECOCK      ADDRESS REDACTED
9305776   JOHNSON, CINDY      ADDRESS REDACTED
9305777   JOHNSON, MARK      ADDRESS REDACTED
9305778   JOHNSON, MICHAEL DAVID      ADDRESS REDACTED
9305779   JORGE LATORRE      ADDRESS REDACTED
9305780   JOSEPH GERVAIS      ADDRESS REDACTED
9305781   JOSEPHINNUM DIACONATE INSTITUTE      7625 NORTH HIGH STREET      COLUMBUS, OH 43235
9305782   JUDY PAPPAGALLO      ADDRESS REDACTED
9305783   JULIA GERMANAKOS      ADDRESS REDACTED
9305784   JUNE GETCHIUS      ADDRESS REDACTED
9305785   K&H TOOL RENTAL, LLC      1221 NORWICH ROAD      PLAINFIELD, CT 06374
9305786   KANDRA, GREGORY J      ADDRESS REDACTED
9305787   KAREN HOPENWASSER, MD      325 WEST 86TH ST. #1B      NEW YORK, NY 10024
9305788   KATHE OUELLETTE      ADDRESS REDACTED
9305789   KATHERINE CORCORAN      ADDRESS REDACTED
9305790   KATHERINE KING      ADDRESS REDACTED
9305791   KATHLEEN AVERY      ADDRESS REDACTED
9305792   KATHLEEN E. GARNET, PH.D.      COONEY, SCULLY AND DOWLING      10 COLUMBUS BOULEVARD      HARTFORD, CT 06106
9305793   KATHRIN DZIMIAN      ADDRESS REDACTED
9305794   KATHY GAITO      ADDRESS REDACTED
9305795   KEAST, PETER      ADDRESS REDACTED
9305796   KEITH'S APPLIANCE      320 W. THAMES STREET      ROUTE 32      NORWICH, CT 06360
9305797   KELLOGG & SOVEREIGN CONSULTING      1101 S STADIUM DR.      ADA, OK 74820
9305798   KELLY WATKINS      ADDRESS REDACTED
9305799   KELLY, KATHLEEN      ADDRESS REDACTED
9305800   KELSEY DOHERTY      ADDRESS REDACTED
9305801   KEN TEDESCHI      ADDRESS REDACTED
9305802   KENDZIA, MARY CAROL      ADDRESS REDACTED
9305803   KENNEDY, MOST REV. ARTHUR L.      ADDRESS REDACTED
9305804   KENNEDY–PERKINS OPTICIANS      80 WHITNEY AVE      80 WHITNEY AVE, CT 06510
9305805   KENNETH LEE      ADDRESS REDACTED
9305806   KEVIN REGAN      ADDRESS REDACTED
9305807   KEYBANK      PO BOX 94831      CLEVELAND, OH 44101–4831
9305808   KHOI TON      ADDRESS REDACTED
9305809   KINCY, KIM      ADDRESS REDACTED
9305810   KINGSTON, GAIL A      ADDRESS REDACTED
9305811   KISSINGER, BRIAN      ADDRESS REDACTED
9305812   KLANCY MARTIN      ADDRESS REDACTED
9305813   KLEEMANN SERVICE CENTER      401 N MAIN ST      401 N MAIN ST, CT 06360
9305814   KLEEMANN SERVICE CENTER      401 NORTH MAIN STREET      NORWICH, CT 06360
9305815   KONOPKA, REVEREND EDWARD M.      ADDRESS REDACTED
9305816   KORENKIEWICZ, DONALD      ADDRESS REDACTED
9305817   KOWALSKY, JEANNE      ADDRESS REDACTED
9305818   KRAMER, NICOLE      ADDRESS REDACTED
9305819   LAFLAMME, NORMAND J      ADDRESS REDACTED
9305820   LAMPHERE, DANIEL      ADDRESS REDACTED
9305821   LANGEVIN, PETER      ADDRESS REDACTED
9305822   LANTERN LIGHT MINISTRIES      SISTERS OF THE PRESENTATION      1802 TULANE AVENUE      NEW ORLEANS, LA 70112
9305823   LAPORTE, CARL      ADDRESS REDACTED
9305824   LARACY PSYCHOTHERAPY, LLC      6917 ARLINGTON ROAD      SUITE 303      BETHESDA, MD 20814
9305825   LAROCQUE, REV MSGR RICHARD P.      ADDRESS REDACTED
9305826   LARRY GAREAU      ADDRESS REDACTED
9305827   LAVERNE BERTIN      ADDRESS REDACTED
9305828   LAWN CARE ETC.      149 KRUG ROAD      PRESTON, CT 06365
9305829   LAWN SCIENCE      766 CT–32      NORTH FRANKLIN, CT 06254
9305830   LAWRENCE–HAWLEY, DAVID      ADDRESS REDACTED
9305831   LEE ROESSLER MUSIC      557 POPLAR THICKET ROAD      ALEXANDRIA, KY 41001
9305832   LEE–VILLARREAL, LYDIA      ADDRESS REDACTED
9305833   LEONA GAGNON      ADDRESS REDACTED
9305834   LESLIE M. LOTHSTEIN, P.H. D.      ADDRESS REDACTED
9305835   LETTER CONCEPTS, INC      33 MASSIRIO DR      BERLIN, CT 06037
9305836   LIBERTY INC.      426 EAST MAIN STREET      NORWICH, CT 06360
9305837   LIBERTY RENTALS PARTY CENTER      1174 KINGSTOWN ROAD      PEACE DALE, RI 02883
9305839   LIFE      112 MELAINE LANE      COLCHESTER, CT 06415
9305838   LIFE TEEN INC      6105 BLUE STONE ROAD      SUITE B      ATLANTA, GA 30328
9305840   LIFT MINISTRIES      10 GRANITE STREET      DEDHAM, MA 02026
9305841   LIGHTEN UP! MINISTRIES, LLC      PO BOX 88166      COLORADO SPRINGS, CO 80908
9305842   LIGHTHOUSE SERVICES, LLC      1710 WALTON ROAD      SUITE 204      BLUE BELL, PA 19422
9305843   LILLIAN GLENNON      ADDRESS REDACTED

| | | |
|---|---|---|
| 9305844 | LILLIAN JEZNACH | ADDRESS REDACTED |
| 9305845 | LIMKEMANN, ELIZABETH | ADDRESS REDACTED |
| 9305846 | LINDA GERLIP | ADDRESS REDACTED |
| 9305847 | LINDA HAYES | ADDRESS REDACTED |
| 9305848 | LINDA NORTON | ADDRESS REDACTED |
| 9305849 | LISA COLLISON | ADDRESS REDACTED |
| 9305850 | LISA HENDEY | ADDRESS REDACTED |
| 9305851 | LISBON FIRE DEPARTMENT    7 NEWENT ROAD    LISBON, CT 06351 |
| 9305852 | LITIGATION PARTIES 1–51    PATRICK TOMASIEWICZ, ESQ.    FAZZANO & TOMASIEWICZ, LLC    96 OAK STREET    HARTFORD, CT 06106 |
| 9305853 | LITIGATION PARTIES 52–55    KELLY E. REARDON, ESQ    THE REARDON LAW FIRM, P.C.    160 HEMPSTEAD ST    NEW LONDON, CT 06320 |
| 9305854 | LITIGATION PARTIES 57–59    JOY A. BERSHTEIN, ESQ.    BERSHSTEIN, BERSHSTEIN & BERSHSTEIN    1188 DIXWELL AVENUE    HAMDEN, CT 06514–4791 |
| 9305855 | LITIGATION PARTY 56    FRANK C. BARTLETT, JR    BARTLETT LEGAL GROUP LLC    36 WALLINGFORD ROAD    CHESHIRE, CT 06410 |
| 9305856 | LITURGY TRAINING PUBLICATIONS    3949 S RACINE AVE    CHICAGO, IL 60609 |
| 9305857 | LIVE SOUND BOSTON    PO BOX 295    WINDHAM, CT 06280 |
| 9305858 | LOEWS CORONADO BAY    4000 LOEWS CORONADO BAY RD    CORONADO, CA 92118 |
| 9305859 | LONG ISLAND CATHOLIC    PO BOX 9000    ROOSEVELT, NY 11575–9000 |
| 9305860 | LORD PROPERTIES    ATTN JEFF LORD    241 MAIN STREET    NORWICH, CT 06360 |
| 9305861 | LORI'S DELI/LORI POUNCH    31 TOWN ST    NORWICH, CT 06360 |
| 9305862 | LOUISE LAMOTHE    ADDRESS REDACTED |
| 9305863 | LOWNEY, DR. JEREMIAH J.    ADDRESS REDACTED |
| 9305864 | LOYOLA PRESS    3441 N ASHLAND AVE    CHICAGO, IL 60657 |
| 9305865 | LUKE MURPHY    ADDRESS REDACTED |
| 9305866 | LYNN M. WILSON    ADDRESS REDACTED |
| 9305867 | LYNNE C. SITTON    ADDRESS REDACTED |
| 9305868 | M. WALENTA ENTERPRISES, LLC    290 BLACK HILL RD    PLAINFIELD, CT 06374–1450 |
| 9305869 | MACK'S CATERING    773 QUINEBAUG RD    QUINEBAUG, CT 06262 |
| 9305870 | MACKY LLC    5218 E TRUMAN RD, KANSAS CITY, MO 64127    KANSAS CITY, MO 64127 |
| 9305871 | MAD SCIENCE    1404 BARNUM AVE    #2    STRATFORD, CT 06614 |
| 9305872 | MADISON FLOWER GARDEN CENTER    376 DURHAM ROAD    MADISON, CT 06355 |
| 9305873 | MAGEE–CORVO, LISA    ADDRESS REDACTED |
| 9305874 | MAHONEY SABOL & CO., LLP    213 COURT ST    MIDDLETOWN, CT 06457 |
| 9305875 | MAHONEY, MARY ELLEN    ADDRESS REDACTED |
| 9305876 | MAJKOWSKI, JR., EDWARD JON    ADDRESS REDACTED |
| 9305877 | MALTA, INC.    210 BROADWAY    CAMBRIDGE, MA 02139 |
| 9305878 | MAPLE PRINT SERVICES    39–1/2 WEDGEWOOD DRIVE    BOX 199    JEWETT CITY, CT 06351 |
| 9305879 | MAPLELEAF PROMOTIONS    2916 WALDEN AVENUE    SUITE 400    DEPEW, NY 14043–2610 |
| 9305880 | MARC BENJAMIN    ADDRESS REDACTED |
| 9305881 | MARIA DICKSON    ADDRESS REDACTED |
| 9305882 | MARIE JOSEPH SPIRITUAL CENTER    10 EVANS ROAD    BIDDLEFORD, ME 04005 |
| 9305883 | MARIE W YNN    ADDRESS REDACTED |
| 9305884 | MARK AZZARA    ADDRESS REDACTED |
| 9305885 | MARK O'NEILL    ADDRESS REDACTED |
| 9305886 | MARK ROSZCZEWSKI    ADDRESS REDACTED |
| 9305887 | MARSAL STUDIOS    1587 BOSTON POST ROAD    B5    WESTBROOK, CT 06498 |
| 9305888 | MARSHALL RAND PUBLISHING    PO BOX 1849    ROYAL OAK, MI 48068 |
| 9305889 | MARTIN HOUSE    ROUTE 12    PO BOX 857    NORWICH, CT 06360 |
| 9305890 | MARTIN, KELLY    ADDRESS REDACTED |
| 9305891 | MARTIN, REVEREND PATRICK    ADDRESS REDACTED |
| 9305892 | MARY ANN LIEBERT PUBISHER INCORPORATED    140 HUGUENOT STREET THIRD FLOOR    NEW ROCHELLE, NY 10801 |
| 9305893 | MARY ANNE STEWART    ADDRESS REDACTED |
| 9305894 | MARY BETH LEE    ADDRESS REDACTED |
| 9305895 | MARY ELLEN MAHONEY    ADDRESS REDACTED |
| 9305896 | MARY HOTKOWSKI    ADDRESS REDACTED |
| 9305897 | MARY JANE KREBBS    ADDRESS REDACTED |
| 9305898 | MARY JO TUNISON    ADDRESS REDACTED |
| 9305899 | MARY ROSE MEADE    ADDRESS REDACTED |
| 9305900 | MARY SCHIANO    ADDRESS REDACTED |
| 9305901 | MARY TAURO    ADDRESS REDACTED |
| 9305902 | MARY THEADORE    ADDRESS REDACTED |
| 9305903 | MARY TUNISON    ADDRESS REDACTED |
| 9305904 | MARYANNE LEONE    ADDRESS REDACTED |
| 9305905 | MARYLOU GANNOTTI    ADDRESS REDACTED |
| 9305906 | MASSACHUSETTS GENERAL PHYSICIANS    4TH AVE    BOSTON, MA 02129 |
| 9305907 | MASTERCRAFT CONSTRUCTION    125 HUNTERS AVENUE    TAFTVILLE, CT 06380 |
| 9305908 | MASTERCRAFT FENCE    125 HUNTERS AVENUE    TAFTVILLE, CT 06380 |
| 9305909 | MATHEW JOHNSON    ADDRESS REDACTED |
| 9305910 | MATT MCDONALD    ADDRESS REDACTED |
| 9305911 | MATTHEW T. O'BRIEN    ADDRESS REDACTED |
| 9305912 | MATTHEWS CATERING COMPANY LLC    15 MAIN ST    PLAINFIELD, CT 06374 |
| 9305913 | MAUS & SON, INC    628 TOWN ST    MOODUS, CT 06469 |
| 9305914 | MAXWELL, BRIAN    ADDRESS REDACTED |

| | |
|---|---|
| 9305915 | MAYES, JEROME      ADDRESS REDACTED |
| 9305916 | MCBRIDE WAYSIDE CARPET CO.      3153 BERLIN TURNPIKE      NEWINGTON, CT 06111 |
| 9305917 | MCCLINTOCK ROOFING      1142 WINDHAM ROAD      SOUTH WINDHAM, CT 06266 |
| 9305918 | MCCONAGHY, REV. THOMAS      ADDRESS REDACTED |
| 9305919 | MCDONALD, MATT      ADDRESS REDACTED |
| 9305920 | MCENTEE, AMY S.      ADDRESS REDACTED |
| 9305921 | MCGANN, III, WILLIAM H.      12 NUGGET HILL DRIVE      GALES FERRY, CT 06335 |
| 9305922 | MCGRAIL, REVEREND CHARLES      ADDRESS REDACTED |
| 9305923 | MCKENNA'S FLOWERS & PLANTS      520 BOSWELL AVE      NORWICH, CT 06360 |
| 9305924 | MCLAUGHLIN, MARY–JO      ADDRESS REDACTED |
| 9305925 | MCLINDEN, BRIAN      ADDRESS REDACTED |
| 9305926 | MCNULTY, REVEREND WILLIAM J.      ADDRESS REDACTED |
| 9305927 | MDK MECHANICAL, LLC      102 ROUTE 32      NORTH FRANKLIN, CT 06254 |
| 9305928 | MEDCONN      PO BOX 359      2049 SILAS DEANE HIGHWAY #3–5      ROCKY HILL, CT 06067 |
| 9305929 | MELISSA EGHERT      ADDRESS REDACTED |
| 9305930 | MELISSA A. MONTANARI      ADDRESS REDACTED |
| 9305931 | MERCIERI, REV DENNIS J.      ADDRESS REDACTED |
| 9305932 | MERCIFUL SAVIOR GIFT SHOP      392 S MAIN ST      COLCHESTER, CT 06415 |
| 9305933 | MERCY CENTER      167 NECK ROAD      MADISON, CT 06443 |
| 9305934 | MERCY HIGH SCHOOL      1740 RANDOLPH RD      MIDDLETOWN, CT 06457 |
| 9305935 | MERCYSONG      W5180 JEFFERSON STREET      NECEDAH, WI 54646 |
| 9305936 | MEREDITH MORRISON      ADDRESS REDACTED |
| 9305937 | MICHAEL BRAMEL, PSY.D      203 BRENT ROAD      FAIRFIELD, PA 17320 |
| 9305938 | MICHAEL CASTIBLANCO      ADDRESS REDACTED |
| 9305939 | MICHAEL GANNON      ADDRESS REDACTED |
| 9305940 | MICHAEL GORMLEY      ADDRESS REDACTED |
| 9305941 | MICHAEL JOHNSON      ADDRESS REDACTED |
| 9305942 | MICHAEL JOHNSON      ADDRESS REDACTED |
| 9305943 | MICHAEL LIANOS      ADDRESS REDACTED |
| 9305944 | MICHAEL STRAMMIELLO      ADDRESS REDACTED |
| 9305945 | MIDDLESEX CARDIOLOGY ASSOCIATE, P.C.      14 JONES HOLLOW RD      MARLBOROUGH, CT 06447 |
| 9305946 | MIDDLESEX HOSPITAL GROUP      28 CRESCENT ST      MIDDLETOWN, CT 06457 |
| 9305947 | MIDDLESEX HOSPITAL SURGICAL ALLIANCE      540 SAYBROOK ROAD      SUITES 100A AND 100B      MIDDLETOWN, CT 06457 |
| 9305948 | MIDDLESEX UNITED WAY      100 RIVERVIEW CENTER      SUITE 230      MIDDLETOWN, CT 06457 |
| 9305949 | MIDDLETOWN PLATE GLASS CO., INC      40 UNION STREET      PO BOX 617      MIDDLETOWN, CT 06457 |
| 9305950 | MIDDLETOWN PRESS      PO BOX 1877      ALBANY, NY 12201 |
| 9305951 | MIDWESTTHEOLOGICAL FORUM      1420 DAVEY ROAD      WOODRIDGE, IL 60517 |
| 9305952 | MILAGROS LINARES      ADDRESS REDACTED |
| 9305953 | MILES KEDEX COMPANY, INC      1 ROWTIER DRIVE      WESTMINSTER, MA 01473 |
| 9305954 | MILESKI, L PHRED      ADDRESS REDACTED |
| 9305955 | MILOT, GEORGE A.      ADDRESS REDACTED |
| 9305956 | MILUKAS, MARCUS      ADDRESS REDACTED |
| 9305957 | MIND YOUR BUSINESS      305 E. 8TH AVENUE      HENDERSONVILLE, NC 28792 |
| 9305958 | MIND YOUR BUSINESS, INC.      305 8TH AVE E      HENDERSONVILLE, NC 28792 |
| 9305959 | MINUTEMAN PRESS      512 MAIN ST #2810      #2810      MIDDLETOWN, CT 06457 |
| 9305960 | MISION 2000      4531 E. ALTA MESZ AVENUE      PHOENIX, AZ 85044 |
| 9305961 | MOLLY MURKETT      ADDRESS REDACTED |
| 9305962 | MONET'S TABLE      PO BOX 502      TOLLAND, CT 06084 |
| 9305963 | MONGEAU PRODUCTIONS, LLC      45 FLYER ROAD      EAST HARTLAND, CT 06027 |
| 9305964 | MONICA TROTOCHAUD      ADDRESS REDACTED |
| 9305965 | MONIQUE PHELAN      ADDRESS REDACTED |
| 9305966 | MONSIGNOR JAMES P. CARINI      ADDRESS REDACTED |
| 9305967 | MORALES, JOSE      ADDRESS REDACTED |
| 9305968 | MORGAN STANLEY      1585 BROADWAY      NEW YORK, NY 10036 |
| 9305969 | MORGAN STANLEY      ATTN: JUDITH CONSTANTINE      1550 MARKET ST SUITE 600      DENVER, CO 80202 |
| 9305970 | MORIARTY, TANJA      ADDRESS REDACTED |
| 9305971 | MOST REV. JOSEPH PERRY      ADDRESS REDACTED |
| 9305972 | MOST REV. RICHARD MALONE, D.D.      ADDRESS REDACTED |
| 9305973 | MOTHER M. CHRISTINA VAN BECK, SCMC      ADDRESS REDACTED |
| 9305974 | MOULTON SOUND      42 HELAINE ROAD      MANCHESTER, CT 06040 |
| 9305975 | MOUNT SAINT MARY'S SEMINARY      16300 OLD EMMITSBURG RD      EMMITBURG, MD 21727 |
| 9305976 | MOVIN WITH THE SPIRIT      PO BOX 238      COLUMBIA, CT 06237 |
| 9305977 | MR. & MRS. JOHN A. PECK      ADDRESS REDACTED |
| 9305978 | MR. & MRS. STEPHEN MURRAY      ADDRESS REDACTED |
| 9305979 | MR. TROPHY, LLC      330 LOCUST STREET      HARTFORD, CT 06114 |
| 9305980 | MSGR. CHARLES MURPHY      DIOCESE OF PORTLAND      510 OCEAN AVENUE      PORTLAND, ME 04104 |
| 9305981 | MSGR. ROBERT J. ROMANO      OUR LADY OF GUADALUPE CHURCH      7201 15TH AVENUE      BROOKLYN, NY 11228 |
| 9305982 | MUELLER, CHRISTOPHER JOHN      ADDRESS REDACTED |
| 9305983 | MULLER LAW, LLC      155 SOUTH MAIN STREET      SUITE 101      PROVIDENCE, RI 02903 |

9305984  MURPHY, LUKE      ADDRESS REDACTED
9305985  MURTHA CULLINA LLP      CITYPLACE 1      185 ASYLUM STREET      HARTFORD, CT 06103–3469
9305986  MUSCARELLA, JOSEPH      ADDRESS REDACTED
9305987  MY CATHOLIC FAITH DELIVERED      12603 HEMLOCK SUITE C      OVERLAND PARK, KS 66213
9305988  MYSTIC AIR QUALITY CONSULTANTS, INC      1204 NORTH ROAD      GROTON, CT 06340
9305989  MYSTIC FIRE DEPARTMENT      34 BROADWAY AVE      MYSTIC, CT 06355
9305990  MYSTIC MARRIOTT HOTEL      625 N RD      GROTON, CT 06340
9305991  NACFLM      PO BOX 23      ALPHA, OH 45301
9305992  NADD      10945 STATE BRIDGE ROAD      SUITE 401–122      ALPHARETTA, GA 30022
9305993  NADEAU, JENNIFER      ADDRESS REDACTED
9305994  NADUVILEKOOT, AUGUSTINE      ADDRESS REDACTED
9305995  NANCY DELACRUZ      ADDRESS REDACTED
9305996  NANCY HEBBEN, PH.D.      50 FAIRHAVEN ROAD      NEWTON, MA 02459
9305997  NANCY J. PROCHORENA      ADDRESS REDACTED
9305998  NATIONAL COMMITTEE FOR A HUMAN      LIFE AMENDMENT      1500 MASSACHUSETTS AVE NW #24      WASHINGTON, DC 20005
9305999  NATIONAL COUNCIL OF CATHOLIC WOMEN      200 N GLEBE RD      #725      ARLINGTON, VA 22203
9306000  NATIONAL FEDERATION OF PRIESTS' COUNCILS      333 N. MICHIGAN AVE.      SUITE 1114      CHICAGO, IL 60601
9306001  NATIONAL PEN CORPORATION      342 SHELBYVILLE MILLS RD      SHELBYVILLE, TN 37160
9306002  NATIONAL REGISTER PUBLISHING      PO BOX 404192      ATLANTA, GA 30384
9306003  NCA      500 PLAZA MIDDLESEX      MIDDLETOWN, CT 064587
9306004  NCCHM      PO BOX 982      CHICAGO, IL 60690
9306005  NCCS      P.O.BOX 152079      IRVING, TX 75015
9306006  NCDVD      440 WESTNECK ROAD      HUNTINGTON, NY 11743
9306007  NCEA      PO BOX 220101      CHANTILLY, VA 20153–0101
9306008  NCHLA PUBLICATIONS      PO BOX 2034      ANNAPOLIS, MD 20701
9306009  NCS PEARSON, INC.      13036 COLLECTION CENTER DRIVE      CHICAGO, IL 60693
9306010  NCVR      ARCHDIOCESE OF HARTFORD      134 FARMINGTON AVENUE      HARTFORD, CT 06105
9306011  NEAL MELLEY      ADDRESS REDACTED
9306012  NECDDRE      C/O DIOCESE OF MANCHESTER      153 ASH STREET      MANCHESTER, NH 03104
9306013  NED F. SMITH      ADDRESS REDACTED
9306014  NEW BRITIAN ROCK CATS      ATTN: STEVE GIVEN      PO BOX 1718      NEW BRITAIN, CT 06051
9306015  NEW ENGLAND AWARDS      PO BOX 43      47 ROUTE 171      SO. WOODSTOCK, CT 06267
9306016  NEW ENGLAND CATHOLIC YOUTH CONF.      SR. BERNARD      146 HARRINGTON AVENUE      MANCHESTER, CT 03103
9306017  NEW ENGLAND DIRECTORS OF YOUTH MINISTRY      1 CATHEDRAL SQUARE      PROVIDENCE, RI 02903
9306018  NEW ENGLAND YANKEE CONSTRUCTION, LLC      PO BOX 5395      MILFORD, CT 06460
9306019  NEW LIFE MINISTRIES, OLD LYME      1 MCCURDY RD      OLD LYME, CT 06371
9306020  NEW LIFE MINISTRY      C/O MRS. ANN PERROTT      PO BOX 871      OLD LYME, CT 06371
9306021  NEW LIFE PRISON MINISTRY      15 CUTLER ROAD      OLD LYME, CT 06371
9306022  NEW YORK STATE THRUWAY      PO BOX 15186      ALBANY, NY 12212
9306023  NGUYEN, REV. JOSEPH D.      ADDRESS REDACTED
9306024  NICHOLAS, MARIANNE S.      ADDRESS REDACTED
9306025  NICK GRAZIANO      ADDRESS REDACTED
9306026  NIMS, VINCENT      ADDRESS REDACTED
9306027  NINA ROMERO–CARON      ADDRESS REDACTED
9306028  NORTHEAST SECURITY SOLUTIONS, INC      33 SYLVAN STREET      SUITE 1      WEST SPRINGFIELD, MA 01089
9306029  NORWICH CHAMBER OF COMMERCE      112 MAIN STREET      NORWICH, CT 06360
9306030  NORWICH DEPT. PUBLIC UTILITIES      173 N MAIN ST      NORWICH, CT 06360
9306031  NORWICH DIOCESAN CEMETERY CORP.      815 BOSWELL AVENUE      NORWICH, CT 06360
9306032  NORWICH MEDICAL ASSOCIATES      12 CASE STREET      NORWICH, CT 06360
9306033  NORWICH OPHTHALMOLOGY GROUP      9 WAWECUS ST      #105      NORWICH, CT 06360
9306034  NORWICH PUBLIC SCHOOLS      90 TOWN STREET      NORWICH, CT 06360
9306035  NORWICH TAX COLLECTOR      NORWICH CITY HALL BDG, 100 BROADWAY      UNIT 12      NORWICH, CT 06360
9306036  NOTRE DAME COUNCIL KOFC      NOTRE DAME COUNCIL KOFC 12289      272 MAIN STREET      DURHAM, CT 06422
9306037  NOWSCH, DONALD E      24 PARKER ROAD      MARLBOROUGH, CT 06447
9306038  NRP DIRECT      PO BOX 743140      ATLANTA, GA 30374–3140
9306039  NUTMEG BROADCASTING      720 MAIN STREET      WILIMANTIC, CT 06226
9306040  NUTMEG TOOL & PRODUCTS      5 SHINGLE POINT RD      PRESTON, CT 06365
9306064  O'SULLIVAN, DAN      ADDRESS REDACTED
9306041  OBLATES OF ST. FRANCIS DE SALES      ATTN TREASURER      721 LAWRENCE STREET, N.E.      WAHINGTON, DC 20017
9306042  OCCUM PIZZA      30 TAFTVILLE–OCCUM RD      NORWICH, CT 06360
9306043  OCEAN BLUE CATERING AT MYSTIC      55 COOGAR BLVD      MYSTIC, CT 06355
9306044  OCP      PO BOX 18030      PORTLAND, OR 972180030
9306045  OCSJM      467 BLOOMFIELD AVENUE      BLOOMFIELD, CT 06002

9306046    OFFICE FOR CAMPUS MINISTRY         OPERATING SUPPLIES         NEWMAN HALL, 290 PROSPECT ST.        WILLIMANTIC, CT 06226–2304
9306047    OFFICE FOR HISPANIC MINISTRY         61 CLUB ROAD         WINDHAM, CT 06280
9306048    OFFICE FOR THE NEW EVANGELIZATION         OF YOUTH AND YOUNG ADULTS         66 BROOKS DRIVE     BRAINTREE, MA 02184
9306049    OFFICE OF EDUCATION         EVANGELIZATION & CATECHESIS         467 BLOOMFIELD AVENUE        BLOOMFIELD, CT 06002
9306050    OFFICE OF EDUCATION         EVANGELIZATION AND CATECHESIS         467 BLOOMFIELD AVENUE        BLOOMFIELD, CT 06002
9306051    OFFICE OF FAITH EVENTS         BISHOP FLANAGAN MINISTRY CENTER         199 BROADWAY     NORWICH, CT 06360
9306052    OFFICE OF RADIO & TELEVISION         DAILY TELEVISION MASS         ARCHDIOCESE OF HARTFORD     15 PEACH ORCHARD RD         PROSPECT, CT 06712–1052
9306053    OFFICE OF THE ATTORNEY GENERAL         450 MAIN STREET         ROOM 328         HARTFORD, CT 06106
9306054    OFFICE OF THE UNITED STATES TRUSTEE         ATTN: KIM MCCABE         150 COURT STREET, STE 302        NEW HAVEN, CT 06510
9306055    OGBORNE, ALEC         ADDRESS REDACTED
9306056    OLD SAYBROOK FOOD SERVICE         50 SHEFFIELD STREET         OLD SAYBROOK, CT 06475
9306057    ONE HEART MINISTRY         BISHOP FLANAGAN MINISTRY CENTER         199 BROADWAY        NORWICH, CT 06360
9306058    ONE LICENSE         7343 S. MASON AVENUE         CHICAGO, IL 60638
9306059    ONE VOICE MEDIA         DBA ONE VOICE MEDIA         PO BOX 101         OTISVILLE, NY 10963
9306060    OPUS SANCTORUM ANGELORUM         13800 GRATIOT AVENUE         DETROIT, MI 48205
9306061    ORIALIS SOSTRE         165 AIRLINE AVENUE         PORTLAND, CT 06480
9306062    OSPINO, HOSFFMAN         62 BRUCE ROAD         WALTHAM, MA 02453
9306063    OSTAFIN, DAVID M.         ADDRESS REDACTED
9306065    OTIS ELEVATOR COMPANY         PO BOX 905454         CHARLOTTE, NC 28290–5454
9306066    OUR LADY OF MERCY PARISH CORPORATION         272 MAIN STREET         DURHAM, CT 06422
9306068    OUR LADY OF SORROWS         14 PROSPECT ST         ESSEX, CT 06426–1049
9306067    OUR LADY OF SORROWS CORPORATION         ESSEX, CONNECTICUT         14 PROPSPECT STREET     ESSEX, CT 06426
9306069    OUR LADY QUEEN OF PEACE CORPORATION         46 N EAGLEVILLE RD         STORRS, CT 06268
9306070    OUR SUNDAY VISITOR         PO BOX 4013         CAROL STREAM, IL 60197–4013
9306071    OUTREACH TO HAITI         815 BOSWELL AVENUE         NORWICH, CT 06360
9306072    OVERHEAD DOOR CO. OF NORWICH, INC.         88 POQUETANUCK RD         PRESTON, CT 06365
9306073    P&J SPRINKLER COMPANY, INC.         67 MAIN STREET         WILLIMANTIC, CT 06226
9306074    PADGETT, CHRISTOPHER M.         1602 COUNTY         ROUTE 23         CONSTANCIA, NY 13044
9306075    PALM TREE CREATIVE LLC         236 MARGARITE ROAD         MIDDLETOWN, CT 06457
9306076    PAMELA LYNCH         ADDRESS REDACTED
9306077    PAMELA PLASSE         ADDRESS REDACTED
9306078    PANDOLFE, ALEXANDER         ADDRESS REDACTED
9306079    PAPPAGALLO, TED         ADDRESS REDACTED
9306080    PARADISO & MUSKA, LLC         PO BOX 22         STAFFORD SPRINGS, CT 06076
9306081    PARTNERS IN COUNSELING LLC         387 TUCKIE ROAD         SUITE D         NORTH WINDHAM, CT 06256–1355
9306082    PATH P.C.         675 TOWER AVENUE         SUITE 301         HARTFORD, CT 06112
9306083    PATRICK O'GRADY         ADDRESS REDACTED
9306084    PATRICK WILLIAMS         ADDRESS REDACTED
9306085    PATRIOT ENVELOPE, LLC         PO BOX 290271         WETHERSFIELD, CT 06129–0271
9306086    PATTEN, JILL         ADDRESS REDACTED
9306087    PAUL ALTHOUSE         ADDRESS REDACTED
9306088    PAUL COVINO         ADDRESS REDACTED
9306089    PAUL DESCHENES         ADDRESS REDACTED
9306090    PAUL J. SULLIVAN         ADDRESS REDACTED
9306091    PAUL MELLEY         ADDRESS REDACTED
9306092    PAUL W. LUSSIER         ADDRESS REDACTED
9306096    PAUL'S TV SALES AND SERVICE         156–158 BRIDGE STREET         GROTON, CT 06340
9306093    PAULA ENGLER         ADDRESS REDACTED
9306094    PAULINA D ANGULO         ADDRESS REDACTED
9306095    PAULINE ROWE         ADDRESS REDACTED
9306097    PAYCOR         4811 MONTGOMERY ROAD         CINCINNATI, OH 45212
9306098    PEASE & DORIO, P.C.         316 MAIN ST         FRAMINGTON, CT 06032
9306099    PELLETIER, ALICE         ADDRESS REDACTED
9306100    PEOPLE'S UNITED BANK         LINEHAN, PETER         ONE FINANCIAL PLAZA         HARTFORD, CT 06103
9306101    PEOPLE'S UNITED BANK         SCOTT D ROSEN         COHN BIRNBAUM & SHEA, P.C.         100 PEARL STREET     HARTFORD, CT 06103
9306102    PEOPLES UNITED BANK, N.A.         PETER LINEHAN         225 ASYLUM STREET         HARTFORD, CT 06103
9306103    PERKINS, DENNIS         ADDRESS REDACTED
9306104    PERSONNEL CONCEPTS         COMPLIANCE SER. DEPT.         PO BOX 3353         SAN DIMAS, CA 91773
9306105    PETER PAN BUS LINES         PO BOX 1776         SPRINGFIELD, MA 01102–1776
9306106    PFLAUM PUBLISHING GROUP         2621 DRYDEN ROAD         DAYTON, OH 45439
9306107    PHILIP PIETRAS         ADDRESS REDACTED
9306108    PICCHIONI, ALINE         ADDRESS REDACTED
9306109    PIELA ELECTRIC, INC         16 HALLS MILL RD         PRESTON, CT 06365

9306110    PIOLI PSYCHOLOGICAL SERVICES       50 SANFORD DR       EASTON, CT 06612
9306112    PITNEY BOWES       27 WATERVIEW DRIVE       SHELTON, CT 06484
9306111    PITNEY BOWES GLOBAL FINANCIAL SERVICES       101 LOCUST ST       HARTFORD, CT 06114
9306113    POMFRET COMMUNITY SCHOOL – ST JAMES       1249 HARTFORD PIKE       KILLINGLY, CT 06243–1810
9306114    POPE ST. JOHN XXIII NATIONAL SEMINARY       558 SOUTH AVENUE       WESTON, MA 02493
9306115    PORT AUTHORITY OF NY AND NJ       VIOLATIONS PROCESSING CENTER       PO BOX 15186       ALBANY, NY 12212–5186
9306116    PRAESIDIUM INC       ATTN: CHRISTY SCHILLER       2225 E RANDOL MILL RD., STE 630       ARLINGTON, TX 76011
9306117    PRAESIDIUM INC.       38 CROWNSHIELD AVE       UXBRIDGE, MA 01569
9306118    PRECOPIO, ROSELA       ADDRESS REDACTED
9306119    PRINTING PLUS       137 MAIN STREET       WESTERLY, RI 02891
9306120    PRO PLUMBING       29 FERRY VIEW DRIVE       GALES FERRY, CT 06335
9306121    PRO TRAXX, INC       2367 CONGRESS STREET       PORTLAND, ME 04102
9306122    PROFORMA S & G ASSOCIATES       PO BOX 640814       CINCINNATI, OH 45264
9306123    PROSPECT MANCHESTER HOSPITAL       FILE 2190       1801 W OLYMPIC BLVD       PASADENA, CA 91199–2190
9306124    PROVINCE OF ST. MARY       5 HILLHOUSE AVE       NEW HAVEN, CT 06511
9306125    PSAV       350 TROLLEY LINE BLVD,       MASHANTUCKET, CT 06338
9306126    PUCHALSKI MD, CHRISTINA M       901 N.MONROE STREET #1207       ARLINGTON, VA 33302
9306127    PULLMAN AND COMLEY       850 MAIN STREET       BRIDGEPORT, CT 06601–7006
9306128    PURCHASE POWER       PO BOX 371874       PITTSBURGH, PA 15250–7874
9306129    QUEEN BEE'S OIL       PO BOX 96       TAFTVILLE, CT 06380
9306130    QUILL.COM       PO BOX 37600       PHILADELPHIA, PA 19101
9306131    QUINN AND HARY MARKETING       PO BOX 456       147 STATE STREET       NEW LONDON, CT 06320
9306132    R. C. BISHOP OF WORCESTER       DIOCESE OF WORCESTER       49 ELM STREET       WORCESTER, MA 01609
9306133    R. H. O'CONNELL PAINTING       DBA R.H. O'CONNELL PAINTING       BOX 95       322 OTROBANDO AVE       YANTIC, CT 06389
9306134    RABBI ELI OSTROZYNSKI       309 NORTH MAIN STREET       WEST HARTFORD, CT 06117
9306135    RACHEL CASEY       ADDRESS REDACTED
9306136    RAD COMPUTING       281 HARTFORD TURNPIKE UNIT 201       VERNON, CT 06066
9306137    RADIOLOGIC ASSOCIATES OF MIDDLETOWN       57 S MAIN ST       MIDDLETOWN, CT 06457
9306138    RAINBOW CONSULTING SERVICES       47392 DARKHOLLOW FALLS TERRACE       STERLING, VA 20165
9306139    RALPH POYO       ADDRESS REDACTED
9306140    RAMEN, REV PAUL F.       ADDRESS REDACTED
9306141    RAMIREZ, FERNEY       ADDRESS REDACTED
9306142    RAMOS, JACOB M       ADDRESS REDACTED
9306143    RANDALL, KEVIN S.       ADDRESS REDACTED
9306144    RAY, COOPER       ADDRESS REDACTED
9306145    RAYMOND, GINA       ADDRESS REDACTED
9306146    RBS CITIZENS       SAVINE, PAUL       CORPORATE BANKING DIVISION       209 CHURCH ST., CNH210       NEW HAVING, CT 06510
9306147    RCBM       CATHOLIC SCHOOL OFFICE       153 ASH STREET       MANCHESTER, NH 03104
9306148    RCL BENZIGER PUB. GROUP, LLC       PO BOX 1840       DUBUQUE, IA 52004–1840
9306149    RCL–BENZIGER       PO BOX 710767       COLUMBUS, OH 43271–0767
9306150    REBECCA BATES       ADDRESS REDACTED
9306151    RED BARN MINISTIRES       DBA RED BARN MINISTRIES       318 CANDLEWOOD HILL ROAD       HIGGANUM, CT 06441
9306152    RED LION HOTEL       100 BERLIN ROAD       CROMWELL, CT 06416
9306153    REDIKER SOFTWARE       2 WILBRAHAM RD       HAMPDEN, MA 01036
9306154    REDUX PICTURES       116 EAST 16TH STREET 12TH FLOOR       NEW YORK, NY 10003
9306155    REGION I VOCATION DIRECTORS       FR. DAILEY/DIOCESE OF SPRINGFIELD       PO. BOX 1730       SPRINGFIELD, MA 01102
9306156    RELIANCE ENVIRONMENTAL LLC       11 OLD FARM RD       WOODBRIDGE, CT 06525
9306157    RELIANCE HOUSE INC.       40 BROADWAY       NORWICH, CT 06360
9306159    RELIGIOUS       144 W WOOD ST       YOUNGSTOWN, OH 44503
9306158    RELIGIOUS OBLATES TO DIVINE LOVE       30 STEWART ROAD       NORWICH, CT 06360
9306160    RENEW INTERNATIONAL, INC.       1232 GEORGE STREET       PLAINFIELD, NJ 07062–1717
9306161    RESOURCE PUBLICATIONS, INC.       5369 CAMDEN AVE #260       SAN JOSE, CA 95124–5809
9306162    RETIREMENT FUND FOR RELIGIOUS       NATIONAL RELIGIOUS RETIREMENT OFFICE       PO BOX 96988       WASHINGTON, DC 20090–6988
9306163    REV ROLAND CLOUTIER       ADDRESS REDACTED
9306164    REV. ARTHUR ARCHER       ADDRESS REDACTED
9306165    REV. ARUYDAS ZYGAS       ADDRESS REDACTED
9306166    REV. DAVID BARANOWSKI       ADDRESS REDACTED
9306167    REV. DAVID GARCIA       ADDRESS REDACTED
9306168    REV. FRANK MATERA       ADDRESS REDACTED
9306169    REV. JAMES MAZZONE       ADDRESS REDACTED
9306170    REV. JOSEPH CAVOTO       ADDRESS REDACTED
9306171    REV. KEVIN REILLY       ADDRESS REDACTED
9306172    REV. KEVIN W ALSH       ADDRESS REDACTED
9306173    REV. PAUL TURNER       ADDRESS REDACTED
9306174    REV. RAYMOND INTROVIGNE       ADDRESS REDACTED
9306175    REV. RICHARD J. CLIFFORD, S.J.       ADDRESS REDACTED

| 9306176 | REV. ROBERT W ASHABAUGH | ADDRESS REDACTED |
|---|---|---|

9306176 REV. ROBERT W ASHABAUGH      ADDRESS REDACTED
9306177 REV. ROBERT ABBATIELLO      ADDRESS REDACTED
9306178 REV. ROBERT SHERRY      ADDRESS REDACTED
9306179 REV. ROGER LANDRY      ADDRESS REDACTED
9306180 REV. ROGER SCHROEDER, SVD      ADDRESS REDACTED
9306181 REV. STEPHEN SLEDESKY      ADDRESS REDACTED
9306182 REV. THOMAS R. HURST, SS      ADDRESS REDACTED
9306183 REV. TIMOTHY O'BRIEN      ADDRESS REDACTED
9306184 REV. WALTER RILEY      ADDRESS REDACTED
9306185 REVEREND ERIK LENHART      ADDRESS REDACTED
9306186 REVEREND FRANK GILBERT      ADDRESS REDACTED
9306187 REVEREND JUAN AGUIRRE      ADDRESS REDACTED
9306188 REVEREND LUKE BALLMAN      ADDRESS REDACTED
9306189 REVEREND MICHAEL J. DRURY      ADDRESS REDACTED
9306190 REVEREND THOMAS HOAR      ADDRESS REDACTED
9306191 RHODE ISLAND CATHOLIC      1 CATHEDRAL SQUARE      PROVIDENCE, RI 02903
9306192 RHODE ISLAND NOVELTY      5 INDUSTRIAL ROAD      CUMBERLAND, RI 02864
9306193 RICCA, ANN      ADDRESS REDACTED
9306194 RICHARD GAUTHIER      ADDRESS REDACTED
9306195 RICHARD L. SANTELLO      ADDRESS REDACTED
9306196 RICHARD W HEELER      ADDRESS REDACTED
9306197 RICHARDS, REV GEORGE J.      ADDRESS REDACTED
9306198 RICK GRANT      ADDRESS REDACTED
9306199 RICO ADAMS      ADDRESS REDACTED
9306200 RICOH AMERICAS CORP.      21146 NETWORK PLACE      CHICAGO, IL 60673–1211
9306201 RICOH USA, INC.      148 W RIVER ST      PROVIDENCE, RI 02904
9306202 RIGHT NETWORKS, LLC      14 HAMPSHIRE DRIVE      HUDSON, NH 03051
9306203 RIGHTTIME MEDICAL CARE      PO BOX 6390      ANNAPOLIS, MD 21401–0390
9306204 RITBA      PO BOX 437      JAMESTOWN, RI 02835–0437
9306205 RIVERA, RUBEN      ADDRESS REDACTED
9306206 RIVERA–GONZALEZ, LUIS      ADDRESS REDACTED
9306207 ROACH, ELIZABETH A.      ADDRESS REDACTED
9306208 ROBBINS, KELLIE      ADDRESS REDACTED
9306209 ROBERT ABEL      ADDRESS REDACTED
9306210 ROBERT AYERS      ADDRESS REDACTED
9306211 ROBERT DRAKE      ADDRESS REDACTED
9306212 ROBERT E. FALES, MD      85 CHURCH ST      STE 200      MIDDLETOWN, CT 06457
9306213 ROBERT MACHER      ADDRESS REDACTED
9306214 ROBERT PALLOTTI      ADDRESS REDACTED
9306215 ROBINSON AND COLE, LLC      280 TRUMBULL STREET      HARTFORD, CT 06103–3597
9306216 ROCCO CELTRUDA      ADDRESS REDACTED
9306217 RODERICK WILSON, SR      ADDRESS REDACTED
9306218 ROGERS, KATHLENE      ADDRESS REDACTED
9306219 ROGOVIN MOVING & STORAGE CO., INC.      354 COLMAN STREET      NEW LONDON, CT 06320
9306220 ROMAN CATHOLIC BISHOP OF MANCHESTER      DIOCESE OF MANCHESTER      PO BOX 310      MANCHESTER, NH 03105
9306221 ROMAN CATHOLIC BISHOP OF SPRINGFIELD      65 ELLIOT ST      SPRINGFIELD, MA 01105
9306222 ROMAN CATHOLIC DIOCESE OF BURLINGTON      ATTN JEANNE BRUNO OSE      351 NORTH AVENUE      BURLINGTON, VT 05401
9306223 ROMANOWSKI, REVEREND BRIAN J.      ADDRESS REDACTED
9306224 ROMERO–CARON, NINA      6 TRIPP HOLLOW ROAD      CANTERBURY, CT 06331
9306225 ROOKS, TELIA      ADDRESS REDACTED
9306226 ROOT CANDLES      PO BOX 75596      CLEVELAND, OH 44101–4755
9306227 ROSSETTI, STEPHEN JOSEPH      126 EAST STREET SE      WASHINGTON, DC 20003
9306228 ROULEAU, REVEREND FRANCIS C.      ADDRESS REDACTED
9306229 RUBEN DARIO GARCIA SANCHEZ      MOUNT ST. MARY SEMINARY      16300 OLD EMMITSBURG ROAD      EMMITSBURG, MD 21727
9306230 RUFINI, JEREMIAH      ADDRESS REDACTED
9306231 SABATINI AND ASSOCIATES LLC      ONE MARKET SQUARE      NEWINGTON, CT 06111
9306232 SACRED HEART CHURCH, VERNON, CONNECTICUT      550 HARTFORD TPKE      VERNON, CT 06066–5000
9306233 SACRED HEART EDUCATION CENTER      54 WEST MIAN ST      BALTIC, CT 06330
9306235 SAF–T–NET, INC.      4000 WESTCARE BLVD      SUITE 1#190      RALEIGH, NC 27607
9306234 SAFELAWNS OF SALEM      406 NEW LONDON RD      SALEM, CT 06420
9306236 SAGRADO CORAZON DE JESUS, INC OF WINDHAM      61 CLUB ROAD      WINDHAM, CT 06280
9306237 SAINT JOHN PAUL II SCHOOL      87 SOUTH MAIN STREET      MIDDLETOWN, CT 06457
9306238 SAINT LUKE PRODUCTIONS      PO BOX 886      BATTLE GROUND, WA 98604
9306239 SAINT MARYS CHURCH PORTLAND CONNECTICUT      51 FREESTONE AVE      PORTLAND, CT 06480–0307
9306240 SALDARRIAGE, SR. GLORIA      30 STEWART ROAD      NORWICH, CT 06360
9306241 SALEM PRIME CUTS      12 NEW LONDON RD      SALEM, CT 06420
9306242 SALLIE MAE SERVICING      PO BOX 4600      WILKES–BARRE, PA 18773–4600
9306243 SALT & LIGHT CATHOLIC MEDIA      405 W 59TH ST 3RD FLOOR      3RD FLOOR      NEW YORK, NY 10023
9306244 SANDERS, GEORGE      ADDRESS REDACTED
9306245 SANDY CALABRO      ADDRESS REDACTED

9306246   SANDY FRIESS      ADDRESS REDACTED
9306247   SARA KROGER      ADDRESS REDACTED
9306248   SARAH HART      ADDRESS REDACTED
9306249   SARAH KROGER MINISTRIES, LLC      2209 FORREST WALK      ROSWELL, GA 30075
9306250   SARAH WANNEMUEHLER      ADDRESS REDACTED
9306251   SAVAGE HARDWARE SUPPLY      192 N. MAIN STREET      NORWICH, CT 06360–4726
9306252   SAVEWAY PETROLEUM      49 S MAIN ST.      BROOKLYN, CT 06234
9306253   SAVEWAY PETROLEUM, INC.      PO BOX 900      DANIELSON, CT 06239
9306254   SCHOOL SISTERS OF NOTRE DAME      6401 NORTH CHARLES STREET      BALTIMORE, MD 21212–1099
9306255   SCHROTH SYSTEMS CONSULTING, INC.      47 SPELLMAN POINT ROAD      EAST HAMPTON, CT 06424
9306256   SCOTT, ROBYN      ADDRESS REDACTED
9306257   SCPS REGISTRATION SERVICES, NYU      PO BOX 1206      STUYVESANT STATION      NEW YORK, NY 10009–9988
9306258   SEAN FORREST      ADDRESS REDACTED
9306259   SECULAR BRANCH DHS–SOLIDARITY FUND      PHYLLIS VIENS      5 THIRD ST EXT      PLAINFIELD, CT 06374
9306260   SELLERS, HORACE      ADDRESS REDACTED
9306261   SEQUEIRA, REVEREND MICHAEL      ADDRESS REDACTED
9306262   SERVICEMASTER RRESTORATION BY WILLS      26 MONTAUK AVENUE      NEW LONDON, CT 06320
9306263   SERVICES      80 BROADWAY      NORWICH, CT 06360
9306264   SHADY ACRE TIRE SERVIC      99 SCHOOL HILL RD      BALTIC, CT 06330
9306265   SHANNON, WILLIAM S      ADDRESS REDACTED
9306266   SHARFMANS      19 GLENNIE STREET      SUITE B      WORCESTER, MA 01605–3918
9306267   SHARON DISILVESTRO      ADDRESS REDACTED
9306268   SHARON GREEN      ADDRESS REDACTED
9306269   SHARPE GROUP      855 RIDGE LAKE BLVD      SUITE 300      MEMPHIS, TN 38120
9306270   SHEEHAN, DENNIS F      ADDRESS REDACTED
9306271   SHEELER, MARY ELLEN      ADDRESS REDACTED
9306272   SHEILA CERJANEC      ADDRESS REDACTED
9306273   SHELLY WOLF      ADDRESS REDACTED
9306274   SHEPHERDS ADVISOR      5600 BISHOPS BLVD SOUTH      FARGO, ND 58104–7253
9306275   SHERWIN WILLIAMS      411 WEST MAIN STREET      NORWICH, CT 06360
9306276   SHERYL SLIGHT      ADDRESS REDACTED
9306277   SHINE, EDWARD      ADDRESS REDACTED
9306278   SHIPMAN'S FIRE EQUIPMENT CO., INC.      172 CROSS RD      WATERFORD, CT 06385
9306279   SHUCKEROW, MARYELLEN      ADDRESS REDACTED
9306280   SILVIO CUELLAR      ADDRESS REDACTED
9306281   SIRIUS XM RADIO, INC      PO BOX 9001399      LOUISVILLE, KY 40290
9306282   SISTER ELISSA RINERE      ADDRESS REDACTED
9306283   SISTER MARY JUDE      ADDRESS REDACTED
9306284   SISTER MONICA MARY      ADDRESS REDACTED
9306285   SISTER RITA JOHNSON      ADDRESS REDACTED
9306286   SISTERS OF CHARITY      ADDRESS REDACTED
9306287   SISTERS OF ST. JOSEPH OF CLUNY      ADDRESS REDACTED
9306288   SISTERS OF THE CROSS & PASSION      ADDRESS REDACTED
9306289   SITEONE LANDSCAPE SUPPLY LLC      24110 NETWORK PLACE      CHICAGO, IL 60673–1241
9306290   SLIGHT, SHERYL      ADDRESS REDACTED
9306291   SMALL CHRISTIAN COMMUNITIES      467 BLOOMFIELD AVENUE      BLOOMFIELD, CT 06002
9306292   SMB CREATIVE GROUP      11780 MANCHESTER ST      #307      ST LOUIS, MO 63131
9306293   SMITH, REVEREND THOMAS J.      ADDRESS REDACTED
9306294   SMITH, THOMAS      ADDRESS REDACTED
9306295   SMITHS AUTO SALES      PO BOX 37      NORTH FRANKLIN, CT 06254
9306296   SOCIETY OF THE PROP. OF FAITH      70 WEST 36TH STREET      8TH FLOOR      NEW YORK, NY 10018
9306297   SOMERS OIL SERVICE, INC      11 SOUTH ROAD      PO BOX 486      SOMERS, CT 06071–0486
9306298   SOSTRE, ORIALIS      ADDRESS REDACTED
9306299   SOUCY REMODELING & RENOVATIION, LLC      DBA SOUCY REMODELING & RENOVATION, LLC      5 AQUA COURT      NORWICH, CT 06360
9306300   SPORTEE'S      262 BOSTON POST ROAD #9      WATERFORD, CT 06385
9306301   SR BARBARA GOULD      ADDRESS REDACTED
9306302   SR ELAINE SWEENEY, RSM      ADDRESS REDACTED
9306303   SR. BONNIE MORROW, DHS      ADDRESS REDACTED
9306304   SR. ESTALA MOYA SOLANO      ADDRESS REDACTED
9306305   SR. LEIDY CASTILLO      ADDRESS REDACTED
9306306   SR. MARY ANN GUERTIN, ATTN ACCT OFC      ADDRESS REDACTED
9306307   SR. MARY JUDE LAZARUS      ADDRESS REDACTED
9306308   SR. XINIA RODRIQUEZ      ADDRESS REDACTED
9306309   SS PETER & PAUL CHURCH      181 ELIZABETH STREET      NORWICH, CT 06360
9306310   ST JAMES CATHOLIC CHURCH DANIELSONVILLE      12 FRANKLIN ST.      DANIELSONVILLE, CT 06239–3536
9306311   ST TERESA OF CALCUTTA PARISH CORPORATION      48 MIDDLESEX AVE.      CHESTER, CT 06412–1309
9306312   ST THERESE OF LISIEUX CORPORATION      568 POMFRET ST      PO BOX 665      PUTNAM, CT 06260

9306313    ST. ANDRE BESSETTE PARISH CORPORATION        144 WESTMINSTER RD.        10 RAILROAD AVE        PLAINFIELD, CT 06374–1215
9306314    ST. ANDREW LADIES GUILD        C/O ST. ANDREW CHURCH        128 NORWICH AVENUE        COLCHESTER, CT 06415–1269
9306315    ST. ANDREWS CATHOLIC CHURCH        COLCHESTER, CONNECTICUT        128 NORWICH AVE        COLCHESTER, CT 06415–1269
9306317    ST. ANNE        ROUTE 201        PO BOX 99        VOLUNTOWN, CT 06384
9306316    ST. ANNE CATHOLIC CHURCH        227 BALLOUVILLE RD        BOX 125        BALLOUVILLE, CT 06233–0125.
9306318    ST. AUGUSTINE CHURCH CORPORATION        TOWN OF CANTERBURY        144 WESTMINSTER RD        CANTERBURY, CT 06331
9306319    ST. BERNARD CHURCH        25 ST. BERNARD TERRACE        ROCKVILLE, CT 06066
9306320    ST. BERNARD SCHOOL        1593 NORWICH–NEW LONDON TURNPIKE        UNCASVILLE, CT 06382
9306321    ST. BERNARDS SOCIETY        25 ST. BERNARD TERRACE        ROCKVILLE, CT 06066
9306322    ST. BRIDGET PARISH        75 MOODUS–LEESVILLE RD        PO BOX 422        MOODUS, CT 06469
9306323    ST. BRIDGETS CHURCH CORPORATION        OF MOODUS, CONNECTICUT        75 MOODUS–LEESVILLE RD        PO BOX 422        MOODUS, CT 06469–0422
9306324    ST. EDWARDS CATHOLIC SOCIETY        27 CHURCH ST        STAFFORD SPRINGS, CT 06076
9306325    ST. FRANCIS OF ASSISI        10 ELM STREET        MIDDLETOWN, CT 06457
9306326    ST. JOHN PAUL II SCHOOL        87 SOUTH MAIN STREET        MIDDLETOWN, CT 06457
9306327    ST. JOHN VIANNEY CENTER        151 WOODBINE ROAD        DOWNINGTOWN, PA 19335–3057
9306328    ST. JOHNS CHURCH CORPORATION        SAYBROOK, CONNECTICUT        161 MAIN STREET        OLD SAYBROOK, CT 06475
9306329    ST. JOHNS CORPORATION OF CROMWELL        5 ST. JOHN CT.        CROMWELL, CT 06416–2118
9306330    ST. JOHNS ROMAN CATHOLIC CHURCH        MONTVILLE, CONNECTICUT        22 MAPLE AVE        UNCASVILLE, CT 06382
9306331    ST. JOSEPH CATHOLIC SOCIETY, CONNECTICUT        11 BALTIC RD        PO BOX 256        NORWICH, CT 06360
9306332    ST. JOSEPH CHURCH        120 CLIFF STREET        NORWICH, CT 06360–5134
9306333    ST. JOSEPH PARISH WILLIMANTIC        99 JACKSON STREET        WILLIMANTIC, CT 06226
9306334    ST. JOSEPH SEMINARY        1200 VARNUM STREET NE        WASHINGTON, DC 20017
9306335    ST. JOSEPHS CATH. CONGREGATION        99 JACKSON STREET        WILLIMANTIC, CT 06226
9306336    ST. JOSEPHS CATHOLIC SOCIETY        P.O. BOX 897        12 MAIN STREET        NORTH GROSVENORDALE, CT 06255–0897
9306337    ST. JOSEPHS CHURCH CORPORATION        OF CHESTER, CONNECTICUT        48 MIDDLESEX AVENUE        CHESTER, CT 06412
9306338    ST. JOSEPHS CHURCH OF ROCKVILLE        33 WEST ST        VERNON, CT 06066
9306339    ST. JOSEPHS CORPORATION        350 HARTFORD PIKE        DAYVILLE, CT 06241
9306340    ST. JUDE ROMAN CATHOLIC CHURCH        CORPORATION OF WILLINGTON        25 OLD FARMS RD        WILIMINGTON, CT 06279–0240
9306341    ST. LAWRENCE CHURCH CORP OF KILLINGWORTH        7 HEMLOCK DR.        KILLINGSWORTH, CT 06419–2227
9306342    ST. LOUIS CONSULTATION CENTER        1100 BELLEVUE AVENUE        ST. LOUIS, MO 63117
9306343    ST. LUKE CHURCH        141 MAPLE ST        PO BOX 246        ELLINGTON, CT 06029–0246
9306344    ST. MARK EVANGELICAL LUTHERAN CHURCH        248 BROADWAY        NORWICH, CT 06360
9306345    ST. MARY & ST. JOSEPH CEMETERY        815 BOSWELL AVE        NORWICH, CT 06360
9306346    ST. MARY CEMETERY NEW LONDON        600 JEFFERSON AVE        NEW LONDON, CT 06320
9306347    ST. MARY CEMETERY PORTLAND        MARLBROUGH ST        PORTLAND, CT 06480
9306349    ST. MARY CHURCH        34 NORTH MAIN STREET        JEWETT CITY, CT 06531
9306348    ST. MARY CHURCH NORWICH        70 CENTRAL AVE        NORWICH, CT 06360
9306350    ST. MARY CHURCH, PUTNAM        PROVIDENCE ST        PUTNAM, CT 06260
9306351    ST. MARY PARISH, CLINTON        54 GROVE STREET        CLINTON, CT 06413
9306359    ST. MARY'S PRESS        702 TERRACE HEIGHTS        WINONA, MN 55987
9306360    ST. MARY'S, BALTIC        70 WEST MAIN STREET        BALTIC, CT 06330
9306352    ST. MARY, STAR OF THE SEA        145 MAIN ST        UNIONVILLE, CT 06085
9306361    ST. MARY–ST. JOSEPH SCHOOL        35 VALLEY STREET        WILLIMANTIC, CT 06226
9306353    ST. MARYS CATHOLIC CHURCH        SPRAGUE, CONNECTICUT        70 W. MAIN ST.        BALTIC, CT 06330–1348
9306354    ST. MARYS CHURCH STONINGTON CONNECTICUT        22 BROAD STREET,        STONINGTON, CT 06378
9306355    ST. MARYS CHURCH, PUTNAM, CONNECTICUT        218 PROVIDENCE ST.        PUTNAM, CT 06260
9306356    ST. MARYS PARISH, CONNECTICUT        ST. MARYS CHURCH CORP, CONNECTICUT        70 CENTRAL AVE        NORWICH, CT 06360
9306357    ST. MARYS ROMAN CATHOLIC CHURCH CORP.        22 BROAD STREET        STONINGTON, CT 06378
9306358    ST. MARYS SOCIETY, CONNECTICUT        54 GROVE ST.        CLINTON, CT 06413–1999
9306362    ST. MATTHIAS CHURCH        PO BOX 25        EAST LYME, CT 06333–0025
9306363    ST. MICHAEL CHURCH        60 LIBERTY ST        PAWCATUCK, CT 06379
9306364    ST. MICHAEL SCHOOL        63 LIBERTY ST        PAWCATUCK, CT 06379
9306365    ST. MICHAEL SCHOOL, PAWCATUCK        63 LIBERTY ST        PAWCATUCK, CT 06379
9306366    ST. MICHAELS CHURCH        60 LIBERTY ST., 06379–1695        60 LIBERTY STREET        PAWCATUCK, CT 06379–1695
9306367    ST. PATRICK CATHEDRAL SCHOOL        211 BROADWAY        NORWICH, CT 06360
9306368    ST. PATRICK CEMETERY UNCASVILLE        DEPOT RD        UNCASVILLE, CT 06382
9306369    ST. PATRICK CHURCH, EAST HAMPTON        47 W HIGH ST        EAST HAMPTON, CT 06424

9306370   ST. PATRICK SCHOOL, NORWICH       211 BROADWAY       NORIWCH, CT 06360
9306371   ST. PATRICKS CHURCH CORPORATION OF       NORWICH, CONNECTICUT       213
BROADWAY       NORWICH, CT 06360–4307
9306373   ST. PATRICKS CHURCH, EAST HAMPTON       47 W. HIGH ST       EAST HAMPTON, CT 06424
9306372   ST. PATRICKS CHURCH, MYSTICIC       32 E. MAIN ST       MYSTIC BRIDGE, CT 06355–2827
9306374   ST. PAUL'S BENEVOLENT INSTITUTE       178 KNOLLWOOD ROAD       MANCHESTER, CT
06042
9306375   ST. PHILIP THE APOSTLE       64 POMPEY HOLLOW ROAD       ASHFORD, CT 06278
9306377   ST. PIO PARISH       355 FOXON ROAD       80 TAYLOR AVE       EAST HAVEN, CT 06513
9306376   ST. PIO PARISH CORPORATION       161 MAIN ST       OLD SAYBROOK, CT 06475–2367
9306379   ST. STEPHEN'S BASILICA, BUDAPEST       SAS U 13       BUDAPEST 1051       HUNGARY
9306378   ST. STEPHENS CHURCH       130 OLD TURNPIKE ROAD       QUINEBAUG, CT 06262
9306382   ST. TERESA OF CALCUTTA       14 PROSPECT ST ESSEX       ESSEX, CT 06426
9306380   ST. TERESA OF CALCUTTA PARISH       14 PROSPECT ST ESSEX       ESSEX, CT 06426
9306381   ST. TERESA OF CALCUTTA WOMEN'S GUILD       14 PROSPECT ST ESSEX       ESSEX, CT 06426
9306383   ST. THERESA GUILD       14 PROSPECT ST ESSEX       ESSEX, CT 06426
9306384   ST. THOMAS AQUINAS CHURCH       872 FARMINGTON AVE       WEST HARTFORD, CT 06119
9306386   ST. THOMAS CORPORATION       OF VOLUNTOWN, CONNECTICUT       34 NORTH MAIN
STREET       JEWETT CITY, CT 06351
9306385   ST. THOMAS MORE CHURCH       87 MYSTIC ROAD,       NORTH STONINGTON, CT 06359
9306387   ST. VINCENT DE PAUL PLACE NORWICH       120 CLIFF ST       NORWICH, CT 06360
9306388   ST. VINCENT DEPAUL PLACE MIDDLETOWN       617 MAIN ST       MIDDLETOWN, CT 06457
9306389   STADRI EMBLEMS, INC.       1760 GLASCO TPKE       WOODSTOCK, NY 12498
9306390   STANZ, JULIANNE       ADDRESS REDACTED
9306391   STATE ASPHALT SEALING       PO BOX 222       NORWICH, CT 06360
9306393   STATE OF CONNECTICUT       CT DEPT OF ADMIN SERVICES       OSBI–BUREAU OF
BOILERS       450 COLUMBUS BLVD, SUITE 1303       HARTFORD, CT 06103
9306392   STATE OF CONNECTICUT – PAYROLL TAX       450 COLUMBUS BLVD.       SUITE 1       HARTFORD,
CT 06103–1837
9306394   STATE OF CT. UNCLAIMED PROPERTY       55 ELM STREET       HARTFORD, CT 06106
9306395   STEPHANIE GALLOW       ADDRESS REDACTED
9306396   STEVE DONLEY       ADDRESS REDACTED
9306397   STEVEN MAYNARD       ADDRESS REDACTED
9306398   STILLY'S AUTOMOTIVE       117 S BURNHAM HWY       LISBON, CT 06351
9306399   STM EMBROIDERY, LLC       290 PRESTON ROAD       GRISWOLD, CT 06351
9306400   STOFEGA II, RICHARD E.       ADDRESS REDACTED
9306401   STOPPINI GROUP TRAVEL, LLC       61 DOUGLAS PIKE       UXBRIDGE, MA 01569–2116
9306402   STUDENT TRANSPORTATION OF AMERICA       1350 BALDWIN HILL RD       GALES FERRY, CT
06335
9306403   SULLIVAN, PAUL J.       ADDRESS REDACTED
9306404   SULPICIAN RETIREMENT FUND       5408 ROLAND AVENUE       BALTIMORE, MD 21210–9972
9306405   SUNDAY SERMONS       POST OFFICE BOX 3102       MARGATE, NJ 08402
9306406   SUNSHINE OIL CO.       220 ROUTE 32       UNCASVILLE, CT 06382
9306407   SUPERIOR TEXT       151 AIRPORT INDUSTRIAL DRIVE       YPSILANTI, MI 48198
9306408   SUPERIOR VISION SERVICES, INC.       NGLIC       PO BOX 201839       DALLAS, TX
75320–1839
9306409   SURPLUS UNLIMITED, LLC       381 WEST MAIN STREET       NORWICH, CT 06360
9306410   SUSANNAH SNOWDEN       ADDRESS REDACTED
9306411   SWEENEY, ELAINE M.       ADDRESS REDACTED
9306412   SWEET HARMONY PANIO TUNING SVC       405 HARLAND RD       NORWICH, CT 06360
9306413   SWIFT RIVER PRODUCTIONS, LLC       67 SUMMIT STREET       BELCHERTOWN, MA 01007
9306414   SYLVAIN, MARIE       ADDRESS REDACTED
9306415   SZCZAPA, REVEREND STANLEY       ADDRESS REDACTED
9306416   TALLY'S       1150 PONTIAC AVE       CRANSTON, RI 02920
9306417   TARGET INVESTIGATIONS & SURVEILLANCE LLC       PO BOX 149       HARTFORD, CT 06101
9306418   TAX & ACCOUNTING       PO BOX 71687       CHICAGO, IL 60694–1687
9306419   TEAM RCIA       277 TRADEWINDS DRIVE 8       SAN JOSE, CA 95123–6036
9306420   TED PAPPAGALLO       ADDRESS REDACTED
9306421   THAMES RIVER COMMUNITY SVC. INC,       1 THAMES RIVER PL       NORWICH, CT 06360
9306422   THE AMERICAN COLLEGE OF LAUVAIN       USCCB       3211 3TH STREET N.E.       WASHINGTON,
DC 20017
9306423   THE ARLINGTON CATHOLIC HERALD       C/O CATHOLIC DIOCESE OF ARLINGTON       PO BOX
1960       MERRFIELD, VA 22116
9306424   THE BULLETIN       10 RAILROAD PL       NORWICH, CT 06360
9306425   THE CATHOLIC COMPANY       PO BOX 7445       CHARLOTTE, NC 28241
9306426   THE CATHOLIC SCHOOL OFFICE       ONE CATHEDRAL SQUARE       PROVIDENCE, RI 02903
9306427   THE CATHOLIC UNIVERSITY OF AMERICA       OFC OF ENROLLMENT SVC       MCMAHON HALL
RM 10       WASHINGTON, DC 20064
9306428   THE CHURCH OF CHRIST THE KING       OLD LYME, INCORPORATED       1 MCCURDY
ROAD       OLD LYME, CT 06371–1629
9306429   THE CHURCH OF OUR LADY PERPETUAL HELP       63 OLD NORWICH RD       PO BOX
329       QUAKER HILL, CT 06375–0329
9306430   THE CHURCH OF SAINT SEBASTIAN MIDDLETOWN       155 WASHINGTON ST       MIDDLETOWN,
CT 06457–2080
9306431   THE CHURCH OF ST. FRANCIS OF ASSISI       10 ELM ST       MIDDLETOWN, CT 06457–4427
9306432   THE CONNECTICUT WATER COMPANY       93 W MAIN ST       CLINTON, CT 06413
9306433   THE CORNERSTONE FOUNDATION       PO BOX 2036       15 PROSPECT STREET       ROCKVILLE,
CT 06066

9306434    THE DAY        47 EUGENE O'NEIL DRIVE        NEW LONDON, CT 06320
9306435    THE GRANITE GROUP        PO BOX 2004        CONCORD, NH 03302–2004
9306436    THE HARTFORD COURANT, LLC        285 BROAD ST        HARTFORD, CT 06457
9306437    THE HARTFORD LIFE INS CO.        PO BOX 660916        DALLAS, TX 75266–0916
9306438    THE LEADER STORE        255 CENTRAL AVE        NORWICH, CT 06360
9306439    THE MAIN CONNECTION OF CT        310 NUTMEG RD S        UNIT D–1        SOUTH WINDOR, CT
06074
9306440    THE MARIANISTS        ATTN: SUE MCKAMELY        4425 WEST PINE BLVD        ST. LOUIS, MO
63108–2301
9306441    THE MOST HOLY TRINITY CHURCH        568 POMFRET ST.        POMFRET, CT 06258–0235
9306442    THE NATIONAL CATHOLIC BIOETHICS CENTER        6399 DREXEL RD        PHILADELPHIA, PA
19151
9306443    THE NORWICH LUMBER CO.        470 RIVER ROAD        LISBON, CT 06351
9306444    THE NOTRE DAME CHURCH CORPORATION        272 MAIN STREET        DURHAM, CT 06422
9306445    THE OUR LADY OF LASALETTE CHURCH CORP        21 PROVIDENCE ROAD        PO BOX
211        BROOKLYN, CT 06234–0211
9306446    THE OUR LADY OF LOURDES CORPORATION        1650 RTE. 12        GALES FERRY, CT
06335–1534
9306447    THE OUR LADY OF THE LAKES CHURCH CORP        752 NORWICH–SALEM TPKE        OAKDALE, CT
06370–9640
9306448    THE PILOT        141 TREMONT STREET        BOTON, MA 02111–1200
9306449    THE POLISH ROMAN CATHOLIC CHURCH OF        ST. MARY OF CZESTOCHOWA        79 SOUTH MAIN
STREET        MIDDLETOWN, CT 06457
9306450    THE PONTIFICAL COLLEGE JOSEPHINUM        7625 N HIGH ST        COLUMBUS, OH 43235
9306451    THE PRINTERY HOUSE        PO BOX 12        CONCEPTION, MO 64433
9306452    THE REARDON LAW FIRM, P.C.        160 HEMPSTEAD ST        NEW LONDON, CT 06320
9306453    THE RIVERHOUSE AT GOODSPEED STATION        55 BRIDGE ROAD        HADDAM, CT 06438
9306457    THE ROMAN CATHOLIC CHURCH OF        JEWETT CITY, CONNECTICUT        34 N. MAIN
STREET        JEWETT CITY, CT 06351
9306454    THE ROMAN CATHOLIC CHURCH OF OUR LADY        OF GRACE AT FISHERS ISLAND        PO BOX
425        ALPINE AVE.        FISHERS ISLAND, NY 06390
9306455    THE ROMAN CATHOLIC CHURCH OF ST. MARY        80 MAPLE AVENUE        WILLIMANTIC, CT
06226
9306456    THE ROMAN CATHOLIC CHURCH OF ST. PETER        SAINT PETER CHURCH CORPORATION        30
SAINT PETER LANE        PO BOX 707        HIGGANUM, CT 06441–0707
9306458    THE SACRED HEART CHURCH CORPORATION        56 SACRED HEART DR.        GROTON, CT
06340–4431
9306459    THE SACRED HEART CHURCH OF NORWICH        52 WEST TOWN ST        NORWICH, CT
06360–2296
9306460    THE SAINT CATHERINE OF SIENA CHURCH CORP        243 RTE. 164        PRESTON, CT
06365–8726
9306461    THE SAINT COLMAN CHURCH CORPORATION        170 HUBBARD STREET        MIDDLEFIELD, CT
06455
9306462    THE SAINT COLUMBA CHURCH CORPORATION        328 JCT. OF ROUTES 66 & 87        PO BOX
146        COLUMBIA, CT 06237–0146
9306463    THE SAINT FRANCIS OF ASSISI CHURCH        CORPORATION OF LEBANON        67 WEST TOWN
STREET        LEBANON, CT 06249
9306464    THE SAINT JOHNS CHURCH CORPORATION        5 ST. JOHN CT        MIDDLETOWN, CT
06416–2118
9306465    THE SAINT MARY CHURCH CORPORATION        69 GROTON LONG POINT RD        GROTON, CT
06340–4806
9306466    THE SAINT MATTHEW CHURCH CORPORATION        216 SCRIBNER AVENUE        NORWALK, CT
06854
9306467    THE SAINT PIUS X CHURCH CORPORATION        310 WESTFIELD ST        MIDDLETOWN, CT
06457–2080
9306468    THE SPA AT NORWICH INN        607 WEST THAMES STREET        NORWICH, CT 06360
9306469    THE SS PETER AND PAUL CHURCH CORPORATION        181 ELIZABETH ST.        NORWICH, CT
06360–6199
9306470    THE ST IGNATIUS CHURCH CORP OF GOODYEAR        21 WILLIAMSVILLE RD        ROGERS, CT
06263
9306471    THE ST JOSEPHS CHURCH CORP OF NEW LONDON        37 SQUIRE ST        NEW LONDON, CT
06320–4891
9306472    THE ST LUKES ROMAN CATHOLIC CHURCH CORP        141 MAPLE ST        PO BOX
246        ELLINGTON, CT 06029–0246
9306473    THE ST MARKS ROMAN CATHOLIC CHURCH CORP        500 WIGWAM LANE        STRATFORD, CT
06614
9306474    THE ST. AGNES CHURCH CORPORATION        22 HAIGH AVE        NIANTIC, CT 06357–3129
9306475    THE ST. JOHNS CHURCH OF PLAINFIELD        10 RAILROAD AVENUE        PLAINFIELD, CT
06374
9306476    THE ST. JOSEPHS POLISH        ROMAN CATHOLIC CONGREGATION        120
CLIFFST.        NORWICH, CT 06360
9306477    THE ST. MARYS CHURCH CORPORATION        OF SOUTH COVENTRY        1600 MAIN
ST        COVENTRY, CT 06238
9306478    THE ST. MATTHIAS CHURCH CORPORATION        317 CHESTERFIELD ROAD        EAST LYNE, CT
06333
9306479    THE ST. MAURICE CHURCH CORPORATION        32 HEBRON RD.        BOLTON, CT 06043–7606
9306480    THE ST. PAUL CATHOLIC CHURCH CORPORATION        170 ROPE FERRY RD        WATERFORD, CT
06385–2609

| | | | |
|---|---|---|---|
| 9306481 | THE ST. PHILIPS CHURCH | CORPORATION OF WARRENVILLE | 64 POMPEY HOLLOW RD   ASHFORD, CT 06278 |
| 9306482 | THE ST. THOMAS AQUINAS CHAPEL CORP | 46 N EAGLEVILLE ROAD | STORRS, CT 06268 |
| 9306483 | THE TRAVELERS INDEMNITY CO. | BROKER: RSC INS BROKERAGE INC, | 70 ESSEX ROAD,   WESTBROOK, CT 06498 |
| 9306484 | THE TRAVELERS INDEMNITY CO. | ONE TOWN SQUARE | HARTFORD, CT 06183 |
| 9306485 | THE WORD AMONG US | 9639 DRIVE   PERRY ROAD #126N | JAMESVILLE, MD 21754 |

9306481   THE ST. PHILIPS CHURCH        CORPORATION OF WARRENVILLE        64 POMPEY HOLLOW RD        ASHFORD, CT 06278
9306482   THE ST. THOMAS AQUINAS CHAPEL CORP        46 N EAGLEVILLE ROAD        STORRS, CT 06268
9306483   THE TRAVELERS INDEMNITY CO.        BROKER: RSC INS BROKERAGE INC,        70 ESSEX ROAD,        WESTBROOK, CT 06498
9306484   THE TRAVELERS INDEMNITY CO.        ONE TOWN SQUARE        HARTFORD, CT 06183
9306485   THE WORD AMONG US        9639 DRIVE        PERRY ROAD #126N        JAMESVILLE, MD 21754
9306486   THERESA S. SALAFIA        ADDRESS REDACTED
9306487   THIRD COAST ARTIST AGENCY, INC.        2021 21ST AVENUE SOUTH        SUITE 220        NASHVILLE, TN 37212
9306488   THIRTY MARKETING        PO BOX 631        GALES FERRY, CT 06335–0631
9306489   THOMAS AQUINAS CHURCH        1719 POST RD        FAIRFIELD, CT 06824
9306490   THOMAS CASEY        ADDRESS REDACTED
9306491   THOMAS DZIMIAN        ADDRESS REDACTED
9306492   THOMAS GOLDEN        ADDRESS REDACTED
9306493   THOMAS P. DOYLE        ADDRESS REDACTED
9306494   THOMAS SENNICK        ADDRESS REDACTED
9306495   THOMSON REUTERS        PO BOX 71687        CHICAGO, IL 60694–1687
9306496   TOM CARPARELLI        ADDRESS REDACTED
9306497   TONY & MARLEN BENITEZ        ADDRESS REDACTED
9306498   TOPOLSKA, CHRISTINE        ADDRESS REDACTED
9306499   TORRES, MAYCE        ADDRESS REDACTED
9306500   TORRES, ZULIEKA        ADDRESS REDACTED
9306501   TOSCANO & ASSOCIATES        25 PINELOCK DRIVE        GALES FERRY, CT 06335
9306502   TOTALLY CATHOLIC FUNDRAISING        PO BOX 1730        EAGLE, ID 83616
9306503   TOWN & COUNTRY DISCOUNT OIL        7 PRESTON CITY RD        VOLUNTOWN, CT 06384
9306504   TOWN OF CHARLESTOWN        CHARLESTOWN TOWN HALL        4540 SOUTH COUNTY TRAIL        CHARLESTOWN, RI 02813
9306505   TOWN OF KILLINGLY        172 MAIN STREET        KILLINGLY, CT 06239
9306506   TOWN OF WINDHAM        PO BOX 257        WILLIMANTIC, CT 06226–0257
9306507   TRACY MCHUGH        ADDRESS REDACTED
9306509   TRI–COUNTY MEMORIALS        402 W MAIN ST        NORWICH, CT 06360
9306508   TRIBUNAL SYSTEMS, INC.        16436 N. 41ST PLACE        PHOENIX, AZ 85032
9306510   TRUGREEN        89 OLD FORGE ROAD        ROCK HILL, CT 06067
9306511   TUMICKI, REV. TED        ADDRESS REDACTED
9306512   U. S. CATHOLIC        CLARETIAN PUBLICATIONS        PO BOX 1021        SKOKIE, IL 60076–8021
9306513   U.S. BANK EQUIPMENT FINANCE        PO BOX 790448        ST. LOUIS, MO 63179–0448
9306514   UNDERHILL, SUSAN        ADDRESS REDACTED
9306515   UNITED SERVICES, INC.        PO BOX 839        1007 NORTH MAIN STREET        DAYVILLE, CT 06241
9306516   UNITED WE STAND LLC        PO BOX 237        DAYVILLE, CT 06241
9306517   UNUM LIFE INSURANCE CO. OF AMERICA        PO BOX 630581        ATLANTA, GA 30353–0581
9306518   US BANK EQUIPMENT FINANCE        1310 MADRID STREET, SUITE 101        MARSHALL, MN 56258–4002
9306519   US DEPARTMENT OF JUSTICE        950 PENNSYLVANIA AVENUE NW        WASHINGTON, DC 20530–0001
9306520   USA BUS CHARTER, INC        2647 GATEWAY ROAD        SUITE 105–455        CARLSBAD, CA 09209
9306521   USA DOLLAR PLUS        680 BOSWELL AVENUE        NORWICH, CT 06360
9306523   USCCB        3211 FOURTH STREET, NE        WASHINGTON, DC 20017–1194
9306522   USCCB V NATIONAL ENCUENTRO        3211 FOURTH STREET NE        WASHINGTON, DC 20017–1194
9306524   USI CONSULTING GROUP        95 GLASTONBURY BLVD        #102        GLASTONBURY, CT 06033
9306525   V ENCUENTRO/USCCB HISPANIC AFFAIRS        ATTN: DIOCESAN VIRTUAL IN–SERVICE        3211 4TH STREET, NE        WASHINGTON, DC 20017
9306526   VALENTINE MEDIA        ADDRESS REDACTED
9306527   VALLIMAR–JANSEN        ADDRESS REDACTED
9306528   VALORA TECHNOLOGIES, INC.        101 GREAT ROAD        SUITE 220        BEDFORD, MA 01730
9306529   VASILOFF STAINED GLASS LLC        DBA VASILOFF STAINED GLASS LLC        4–1 CRAIG ROAD        OLD LYME, CT 06371
9306530   VERNON WPCA        PO BOX 147        VERNON, CT 06066
9306531   VERNOTT, MEREDITH        ADDRESS REDACTED
9306532   VERY REV. BERNIE HEALEY        ADDRESS REDACTED
9306533   VERY REV. DAVID CHOQUETTE        ADDRESS REDACTED
9306534   VETERANS MEMORIAL SCHOOL        80 CROUCH AVE        NORWICH, CT 06360
9306535   VIANNEY VOCATIONS, LLC        3425 BANNERMAN ROAD        SUITE 105        TALLAHASSEE, FL 32312
9306536   VIDEO & VISION MULTIMEDIA PRODUCTIONS        654 THAMES STREET        NEWPORT, RI 02840
9306537   VIENS, BIANCA        ADDRESS REDACTED
9306538   VIKING FUEL CO.        80 NORTH MAIN STREET        NORWICH, CT 06360
9306539   VILLARREAL, GINO        ADDRESS REDACTED
9306540   VINCENT FLYNN        ADDRESS REDACTED
9306541   VINCENT SYLVESTRE        ADDRESS REDACTED
9306542   VIOLETA CHAN–SCOTT        ADDRESS REDACTED
9306543   VIRGINIA ROMERO–CARON        ADDRESS REDACTED

| 9306544 | VITAL SOURCES INTERNSHIP       10 N JEFFERSON STREET       STE 403       FREDRICK, MD 21701–4823 |
| 9306545 | VITAL SOURCES, LLC       116 RECORD STREET       FREDERICK, MD 217015418 |
| 9306546 | VOS ESTIS LUX MUNDI FUND, LLC       467 BLOOMFIELD AVENUE       BLOOMFIELD, CT 06002 |
| 9306547 | VULCAN SECURITY TECHNOLOGIES       262 ELLINGTON ROAD       SOUTH WINDSOR, CT 06074 |
| 9306548 | W. M. BARR       ATTN: TECH. CUSTOMER SVC       PO BOX 1682       MEMPHIS, TN 38101–9919 |
| 9306549 | W.B. MASON COMPANY, INC       43 STOTT AVENUE       NORWICH, CR 06360 |
| 9306550 | WALDNER, JAMES       ADDRESS REDACTED |
| 9306551 | WALLACE, DEBORAH SUSAN       ADDRESS REDACTED |
| 9306552 | WALSH, REV. KEVIN       ADDRESS REDACTED |
| 9306553 | WALSKI SUPPLY CO., INC.       15 WAWECUS STREET       NORWICH, CT 06360 |
| 9306554 | WANNEMUEHLER, SARAH       ADDRESS REDACTED |
| 9306555 | WATER FOR LIFE       CRS       228 W LEXINGTON STREET       BALTIMORE, MD 21201 |
| 9306556 | WATER'S EDGE RESORT & SPA       1525 BOSTON POST RD       WESTBROOK, CT 06498 |
| 9306557 | WAY, JULIE       ADDRESS REDACTED |
| 9306558 | WAYE, AVRIL       ADDRESS REDACTED |
| 9306559 | WEALTHENGINE, INC.       4330 EAST WEST HIGHWAY       BETHESDA, MD 20814 |
| 9306560 | WEARECATHOLIC.COM       229 NORTH RACE STREET       MIDDLETOWN, PA 17057 |
| 9306561 | WEB4U       105 WHISPER TRACE       PEACHTREE CITY, GA 30269 |
| 9306562 | WENDY BEAUCHENE       215C DOYAL ROAD       OAKDALE, CT 06370 |
| 9306563 | WESLEYAN UNIVERSITY       291 MAIN STREET       ROOM 310       MIDDLETOWN, CT 06457 |
| 9306564 | WESLEYAN UNIVERSITY       45 WYLLYS AVE       MIDDLETOWN, CT 06459 |
| 9306565 | WEST, JANET       ADDRESS REDACTED |
| 9306566 | WESTFALL SPEAKERS, LLC       277 MALLORY STATION RD.       #130       FRANKLIN, TN 37064 |
| 9306567 | WESTFORD REAL ESTATE MANGEMENT LLC       348 HARTFORD TURNPIKE       SUITE 200       VERNON, CT 06066 |
| 9306568 | WHITE, CORETHA VANESSA       821 MACARTHUR DRIVE       CHICAGO HEIGHT, IL 60411 |
| 9306569 | WHITE, MICHAEL J.       ADDRESS REDACTED |
| 9306570 | WILI & WILI FM       40 CUPRAK ROAD       NORWICH, CT 06360 |
| 9306571 | WILI AM & WILI FM       ADDRESS REDACTED |
| 9306572 | WILI AM & WILI FM       ADDRESS REDACTED |
| 9306573 | WILLIAM B. BARR, PH.D.       ADDRESS REDACTED |
| 9306574 | WILLIAM H. SADLIER, INC       PO BOX 5685       HICKSVILLE, NY 11802–5685 |
| 9306575 | WILLIAM HERRMANN       ADDRESS REDACTED |
| 9306576 | WILLIAM R. WATSON, JR.       ADDRESS REDACTED |
| 9306577 | WILLIAMSVILLE FIRE DISTRICT       PO BOX 141       ROGERS, CT 06263 |
| 9306578 | WILLIMANTIC WASTE PAPER       PO BOX 239       WILLIMANTIC, CT 06226 |
| 9306579 | WILLSON, KATHERINE       ADDRESS REDACTED |
| 9306580 | WINDHAM REVENUE DEPARTMENT       979 MAIN STREET       WILLIMANTIC, CT 06226 |
| 9306581 | WISNESKI, REV EDWARD J.       ADDRESS REDACTED |
| 9306582 | WITHERUP, REV. RONALD       ADDRESS REDACTED |
| 9306583 | WORKFORCE PLANNING ASSOCIATES, INC.       95 RIMFIELD DRIVE       SOUTH WINDSOR, CT 06074 |
| 9306584 | WYNN, MARIE       ADDRESS REDACTED |
| 9306585 | XAVIER HIGH SCHOOL       181 RANDOLPH ST.       MIDDLETOWN, CT 06547 |
| 9306586 | XGLANKER BROWN, PLLC       ONE COMMERCE SQUARE       SEVENTEENTH FLOOR       MEMPHIS, TN 38103–2566 |
| 9306587 | XTREME IMPACT, INC.       49 JOHN STREET       WALLINGFORD, CT 06492 |
| 9306588 | YANOVITCH, HEATHER J.       ADDRESS REDACTED |
| 9306589 | YANTIC RIVER AUTO SUPPLY       400 WEST THAMES STREET       NORWICH, CT 06360 |
| 9306590 | YOFM       PO BOX 110       ENFIELD, CT 06083 |
| 9306591 | YP       PO BOX 5010       CAROL STREAM, IL 60197–5010 |
| 9306592 | ZACHARY JANOWSKI       ADDRESS REDACTED |
| 9306593 | ZAMPINI, TERESA       ADDRESS REDACTED |
| 9306594 | ZURICH NORTH AMERICA       1299 ZURICH WAY       SCHAUMBURG, IL 60196–1056 |
| 9306595 | ZURICH NORTH AMERICA       FIRST CANADIAN PLACE 100 HIGH STREET       #14       BOSTON, MA 02110 |

TOTAL: 1402