**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**HARTFORD DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION,[1] | Case No: 21-20687 (JJT) |
| Debtor. | **Ref. Docket No. 1062** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF CONNECTICUT )
                    ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 30, 2023, I caused to be served the "Order and Notice of Hearing on Disclosure Statement," dated January 30, 2023 [Docket No. 1062], by causing true and correct copies to be:

    a. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and

    b. delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>.

---

[1] The Debtor in this chapter 11 case is The Norwich Roman Catholic Diocesan Corporation, a/k/a The Roman Catholic Diocese of Norwich. The last four digits of the Debtor's federal tax identification number are 7373.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
1st day of February, 2023
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2027

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| CATHOLIC UMBRELLA POOL | C/O CATHOLIC MUTUAL RELIEF SOCIETY 10843 OLD MILL RD OMAHA NE 68154-2600 |
| COHEN AND WOLF PC | (COUNSEL TO THE OCEANIA PROVINCE OF THE CONGREGATION OF CHRISTIAN BROTHERS FKA THE ST PATRICKS PROVINCE OF THE CHRISTIAN BROTHERS) ATTN SUZANNE B SUTTON 1115 BROAD ST BRIDGEPORT CT 06604 |
| COHN BIRNBAUM & SHEA PC | (COUNSEL TO PEOPLE'S UNITED BANK, NA) ATTN SCOTT D ROSEN, ESQ CITY PLACE II 185 ASYLUM ST, 15TH FL HARTFORD CT 06103 |
| COMCAST | ATTN: SHONTERRA JORDAN 1701 JFK BLVD PHILADELPHIA PA 19103 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD, STE 1 HARTFORD CT 06103 |
| EDPM ADVISORY SERVICES | ATTN MICHAEL QUARTARARO, PRO SE 10 BAY SHORE AVE, STE 5414 BAY SHORE NY 11706 |
| EVERSOURCE ENERGY SERVICE CO | ATTN HONOR S HEATH, ESQ, LEGAL DEPARTMENT 56 PROSPECT ST HARTFORD CT 06103 |
| FAXON LAW GROUP, P.C. | (COUNSEL TO SEXUAL ABUSE SURVIVOR "A.J") ATTN: BRITTANY S. CATES  & TIMOTHY P. POTHIN 59 ELM ST. NEW HAVEN CT 06510 |
| GREEN & SKLARZ LLC | (COUNSEL TO CATHOLIC MUTUAL GROUP) ATTN KELLIANNE BARANOWSKY ONE AUDUBON ST, 3RD FL NEW HAVEN CT 06511 |
| GREEN & SKLARZ LLC | (COUNSEL TO CATHOLIC MUTUAL GROUP) ATTN JEFFREY M SKLARZ ONE AUDUBON ST, 3RD FL NEW HAVEN CT 06511 |
| GREEN & SKLARZ, LLC | (COUNSEL TO CATHOLIC MUTUAL GROUP) ATTN LAWRENCE S GROSSMAN ONE AUDUBON ST, 3RD FL NEW HAVEN CT 06511 |
| HARTFORD COURANT, LLC, THE | PO BOX 569 HARTFORD CT 06141 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 |
| JONES WALKER LLP | (COUNSEL TO THE ASSOCIATION OF PARISHES OF THE ROMAN CATHOLIC DIOCESSE OF NORWICH, CT) ATTN: SAMANTHA A. OPPENHEIM 201 ST. CHARLES AVE., STE. 5100 NEW ORLEANS LA 70170 |
| JONES WALKER LLP | (COUNSEL TO THE ASSOCIATION OF PARISHES OF THE ROMAN CATHOLIC DIOCESE OF NORWICH, CONNECTICUT) ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170-5100 |
| LAW OFFICES OF JEFFREY HELLMAN, LLC | (COUNSEL TO THE ASSOCIATION OF PARISHES OF THE ROMAN CATHOLIC DIOCESE OF NORWICH, CONNECTICUT) ATTN: JEFFREY HELLMAN 195 CHURCH ST., 10TH FLOOR NEW HAVEN CT 06510 |
| LITIGATION PARTIES 1-51 | PATRICK TOMASIEWICZ, ESQ FAZZANO & TOMASIEWICZ, LLC 96 OAK ST HARTFORD CT 06106 |
| LITIGATION PARTIES 52-55 & COUNSEL TO K.B. | KELLY E REARDON, ESQ THE REARDON LAW FIRM, PC 160 HEMPSTEAD ST NEW LONDON CT 06320 |
| LITIGATION PARTY 56 | FRANK C BARTLETT, JR BARTLETT LEGAL GROUP LLC 36 WALLINGFORD RD CHESHIRE CT 06410 |
| M&T BANK | F/K/A PEOPLE'S UNITED BANK C/O COHN BIRNBAUM & SHEA, PC ATTN SCOTT D ROSEN CITY PLACE II, 185 ASYLUM ST, 15TH FL HARTFORD CT 06103 |
| OFFICE OF THE ATTORNEY GENERAL | 450 MAIN ST ROOM 328 HARTFORD CT 06106 |
| OFFICE OF THE ATTORNEY GENERAL | STATE OF CONNECTICUT 165 CAPITOL AVENUE HARTFORD CT 06106 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN KIM MCCABE 150 COURT ST, STE 302 NEW HAVEN CT 06510 |
| PAUL A. FINN | 50 FEDERAL STREET BOSTON MA 02109 |
| PEOPLES UNITED BANK, N.A. | ATTN PETER LINEHAN 225 ASYLUM ST HARTFORD CT 06103 |
| RAD COMPUTING | 1245 HARTFORD TURNPIKE, STE B VERNON CT 06066 |
| REID AND RIEGE PC | (COUNSEL TO MERCY HIGH SCHOOL CORPORATION) ATTN JON P NEWTON, ESQ. & DOMINIC FULCO III ESQ. ONE FINANCIAL PLAZA, 21ST FL HARTFORD CT 06103 |
| REID AND RIEGE, PC | (COUNSEL TO XAVIER HIGH SCHOOL CORP OF MIDDLETOWN) ATTN JON P NEWTON, ESQ; DOMINIC FULCO, III, ESQ 755 MAIN ST, FL 21 HARTFORD CT 06103 |
| REID AND RIEGE, PC | (COUNSEL TO SAINT BERNARD SCHOOL) ATTN JON P NEWTON, ESQ. & DOMINIC FULCO III, ESQ. ONE FINANCIAL PLAZA, 21ST FL HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN WILLIAM TONG 165 CAPITOL AVE HARTFORD CT 06106 |
| U.S. ATTORNEY'S OFFICE | (COUNSEL TO PENSION BENEFIT GUARANTY CORP.) ATTN: LAUREN NASH, ASST. U.S. ATTY 157 CHURCH ST. NEW HAVEN CT 06510 |
| US ATTORNEY'S OFFICE | NEW HAVEN OFFICE/CONNECTICUT FIN CTR 157 CHURCH ST, FL 25 NEW HAVEN CT 06510 |
| US ATTORNEY'S OFFICE | BRIDGEPORT OFFICE 1000 LAFAYETTE BLVD, 10TH FL BRIDGEPORT CT 06604 |
| W.B. MASON COMPANY, INC | 43 STOTT AVENUE NORWICH CT 06360 |
| WILI & WILI FM | 40 CUPRAK RD NORWICH CT 06360 |

Total Creditor count  37

| Claim Name | Address Information |
|---|---|
| 72 DEGREES AIR CONDITIONING AND HEATING | 43 WEST MAIN ST. BALTIC CT 06330 |
| A BETTER CHOICE | WOMEN'S CENTER OF MIDDLETOWN 180 E. MAIN STREET MIDDLETOWN CT 06457 |
| A&D TREE SERVICE | 3 HARBOR RD COLCHESTER CT 06415 |
| AA LOCK AND KEY | 1055 COLONEL LEDYARD HWY LEDYARD CT 06339 |
| ACA | 197 BROADWAY NORWICH CT 06360-4488 |
| ACADEMY OF THE HOLY FAMILY | 54 WEST MAIN ST. BALTIC CT 06330 |
| ACCO BRANDS DIRECT | PO BOX 400 SIDNEY NY 13838-0400 |
| ACCUFUND | 103 4TH STREET, SUITE 110 SUITE 110 CASTLE ROCK CO 80104 |
| ACTS CT | PO BOX 904 COVENTRY CT 06238 |
| ADAMS, RAYMOND D | 4100 DUTCH FLAT RD WINNEMUCCA NV 89445 |
| ADDMHRI | 153 ASH STREET MANCHESTER NH 03104 |
| ADELMAN SAND & GRAVEL, INC. | 34 BOZRAH STREET BOZRAH CT 06334 |
| ADMINISTRATOR UNEMPLOYMENT COMPENSATION | DEPARTMENT OF LABOR PO BOX 30289 HARTFORD CT 06150-2890 |
| ADRIAN HAMERS, INC. | 2 MADISON AVE LARCHMONT NY 10538 |
| ADVANCE AUTO PARTS | AAP FINANCIAL SERVICES PO BOX 742063 ATLANTA GA 30374-2063 |
| ADVANCED COPY TECHNOLOGIES INC | 20 COMMERCE DR CROMWELL CT 06416 |
| ADVANCED POWER EQUIPMENT | 253 BOSTON POST RD EAST LYME CT 06333 |
| AETNA U.S. HEALTHCARE AETNA LIFE INS | AETNA MIDDLETOWN PO BOX 532422 ATLANTA GA 30353-2422 |
| AFLAC | REMITTANCE PROCESSING CENTER 1932 WYNNTON ROAD COLUMBUS GA 31999-0797 |
| AGJO PRINTING | 173 SOUTH BROAD ST. PAWCATUCK CT 06379 |
| AHERN, REV. THOMAS | 201 BROADWAY NORWICH CT 06360 |
| AID TO THE CHURCH IN NEED | 725 LEONARD STREET PO BOX 220384 BROOKLYN NY 11222 |
| ALBAMONTI, REV. RICHARD J | 201 BROADWAY NORWICH CT 06360 |
| ALEC OGBORNE | 201 BROADWAY NORWICH CT 06360 |
| ALETHEAN GROUP | 172 WOODHULL ROAD HUNTINGTON NY 11375 |
| ALEXANDER BAYNE, CONSULTING | 100 PEARL ST 14TH FLOOR HARTFORD CT 06103 |
| ALGER, MOIRA | PO BOX 3502 MORIARTY NM 87103 |
| ALICE PUDVAH | 201 BROADWAY NORWICH CT 06360 |
| ALICIA MELLUZZO | 201 BROADWAY NORWICH CT 06360 |
| ALISON BERGER | 201 BROADWAY NORWICH CT 06360 |
| ALISON SALAFIA | 201 BROADWAY NORWICH CT 06360 |
| ALL HALLOWS' CHURCH, MOOSUP, CONNECTICUT | 33 WESTT STREET ROCKVILLE CT 06066 |
| ALL SAINTS' CHURCH OF SOMERSVILLE | 25 SCHOOL ST SOMERSVILLE CT 06072 |
| ALL WASTE, INC. | PO BOX 2472 HARTFORD CT 06146 |
| ALL-TIME | BRIDGE STREET MONTVILLE CT 06353 |
| ALLAN REPORTING SERVICES | 49 LONG VIEW DRIVE SIMSBURY CT 06070 |
| ALPHA TRAVEL AGENCY, INC. | 525 MAIN STREET WORCESTER MA 01608 |
| AMAZING HERO ART, LLC | PO BOX 5 ANDOVER MA 01810 |
| AMERICAN BIBLE SOCIETY | 1865 BROADWAY NEW YORK NY 10023 |
| AMERICAN INTERNATIONAL GROUP, INC. | 175 WATER ST STE 1800 NEW YORK NY 10038 |
| AMEROPEAN CORPORATION | 50 WHITNEY RIDGE TERRACE NORTH HAVEN CT 06473 |
| AMWAY GRAND PLAZA HOTEL | 187 MONROE NW GRAND RAPIDS MI 49503 |
| ANDERSON, HECTOR M | 43 ST CASIMER DR MERIDEN CT 06450 |
| ANDREA L. DEPAOLA | 201 BROADWAY NORWICH CT 06360 |
| ANDREWS OIL COMPANY/GAS SERVICES | 136 RYE STREET SOUTH WINDSOR CT 06074 |
| ANDREWS OIL COMPANY/GAS SERVICES | 4 COLBY DRIVE LEDYARD CT 06339 |
| ANESTHESIOLOGISTS OF MIDDLETOWN PC | 145 S MAIN ST MIDDLETOWN CT 06457 |
| ANGOTTI, JOHN B | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| ANGULO, ANGELA | 201 BROADWAY NORWICH CT 06360 |
| ANN MARIE OSOWSKI | 201 BROADWAY NORWICH CT 06360 |
| ANN RICCA | 201 BROADWAY NORWICH CT 06360 |
| ANN SHEEDY | 201 BROADWAY NORWICH CT 06360 |
| ANNE KING | 201 BROADWAY NORWICH CT 06360 |
| ANNE PAPPALARDO | 201 BROADWAY NORWICH CT 06360 |
| ANNE STAEBNER | 201 BROADWAY NORWICH CT 06360 |
| ANNETTE HANRAHAN | 201 BROADWAY NORWICH CT 06360 |
| ANTHONY HUDSON | 201 BROADWAY NORWICH CT 06360 |
| ANTOCH, SHEREE L. | 201 BROADWAY NORWICH CT 06360 |
| ANTONACCI, DONNA | 201 BROADWAY NORWICH CT 06360 |
| APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20008-3610 |
| AQUINAS ASSOCIATES | 8117 PRESTON ROAD STE. 300 DALLAS TX 75225 |
| ARC GENERAL STORE & BAKING | 52 SACRED HEART DRIVE BLDG #2 GROTON CT 06340 |
| ARCH BISHOP FULTON SHEEN FOUNDATION | 419 NE MADISON AVE PEORIA IL 61603 |
| ARCHAMBAULT, MONSIGNOR HENRY | 201 BROADWAY NORWICH CT 06360 |
| ARCHAMBAULT, REV. MSGR. HENRY N | 201 BROADWAY NORWICH CT 06360 |
| ARCHDIOCESE FOR THE MILITARY SERVICES | PO BOX 4469 WASHINGTON DC 20017 |
| ARCHDIOCESE OF BOSTON | 66 BROOKS DRIVE BRAINTREE MA 02184 |
| ARLINGTON CATHOLIC HERALD | C/O DIOCESE OF ARLINGTON PO BOX 1960 MERRIFIELD VA 22116 |
| ARMIJO, EMILIA G | PO BOX 28702 SANTA FE NM 87592 |
| ARMIJO, KELLY M | 12200 MONTGOMERY NE, APT J-203 ALBUQUERQUE NM 87111 |
| ARROW PAPER EQUIPMENT RENTAL-SALES | 567 COLMAN ST NEW LONDON CT 06320 |
| ARROYO-STULPIN, CHRISTOPHER G | 59 WHITNEY ST EAST HARTFORD CT 06118 |
| ART UNLIMITED | 751 COLONEL LEDYARD HIGHWAY PO BOX 282 LEDYARD CT 06339 |
| ASCD | MEMBERSHIP PROCESSING CENTER PO BOX 41602 PHILADELPHIA PA 19101-9032 |
| ASHE, REVEREND JOHN F. | 201 BROADWAY NORWICH CT 06360 |
| ASSERTIVE SOLUTIONS, INC. | 82 BOSTON POST ROAD UNIT 5 WATERFORD CT 06385 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 5010 CAROL STREAM IL 60197 |
| AT&T CORPORATION | ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 |
| AT&T GLOBAL SERVICES, INC. | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T MOBILITY | PO BOX 6416 CAROL STREAM IL 60197-6416 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T TELECONFERENCE SERVICE | PO BOX 5002 CAROL STREAM IL 60197-5002 |
| ATT MOBILITY | P.O. BOX 6416 CAROL STREAM IL 60197-6416 |
| ATTARDO, BIAGINO | 173 GREEN MANOR DR EAST HARTFORD CT 06118 |
| ATTORNEY THOMAS LONARDO | 290 PRATT STREET MERIDEN CT 06450 |
| AUSTIN'S GARAGE INC | 53 TAFTVILLE OCCUM RD NORWICH CT 06360 |
| AVE MARIA PRESS, INC | PO BOX 428 NOTRE DAME IL 46556-0428 |
| AVRIL WAYE | 201 BROADWAY NORWICH CT 06360 |
| B&C AUTO | 74 NORWICH AVENUE NORWICH CT 06360 |
| B.F. HOXIE ENGINE COMPANY 1 | 34 BROADWAY AVENUE MYSTIC CT 06355 |
| BALDWIN, SHARON | 201 BROADWAY NORWICH CT 06360 |
| BALLMAN, REVEREND LUKE | 201 BROADWAY NORWICH CT 06360 |
| BARBARA CORCORAN | 201 BROADWAY NORWICH CT 06360 |
| BARBARA GOUPILLE | 201 BROADWAY NORWICH CT 06360 |
| BARBARA JEAN DIMAURO | 201 BROADWAY NORWICH CT 06360 |
| BARBARA LETSON | 201 BROADWAY NORWICH CT 06360 |
| BARILE, LAWRENCE | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
| --- | --- |
| BARRY PATCH | 201 BROADWAY NORWICH CT 06360 |
| BAS | PO BOX 417981 BOSTON MA 02241-7981 |
| BAS - BENEFIT ALLOCATION - RETA | PO BOX 417981 BOSTON MA 02241-7981 |
| BAS-RETA | PO BOX 31001-1457 PASDDENA CA 91110-1457 |
| BAUDE, CRAIG | 26 ALGER PL NEW LONDON CT 06320 |
| BAYARD INC. | 1 MONTAUK AVENUE SUITE 2 NEW LONDON CT 06320-4967 |
| BAYNARD, INC. | 1 MONTAUK AVE #3 NEW LONDON CT 06320 |
| BAZINET CATERING SERVICE | DBA BAZINET CATERING SERVICE 17 WAWECUS HILL ROAD NORWICH CT 06360 |
| BAZINET, RICHARD A | 201 BROADWAY NORWICH CT 06360 |
| BEALL, EBONY | 201 BROADWAY NORWICH CT 06360 |
| BEAN, DANIELLE | 201 BROADWAY NORWICH CT 06360 |
| BEATTY, KEON L | 34 RAYMOND ST STAMFORD CT 06902 |
| BEAUDOIN, JENNIFER | 201 BROADWAY NORWICH CT 06360 |
| BEAVER BROOK SAW SHOP | 314 HUNTINGTON ROAD SCOTLAND CT 06264 |
| BECKENHORST PRESS | PO BOX 14273 COLUMBUS OH 43214 |
| BENEFIT ADMINISTRATION SYSTEMS, LLC | 640 FREEDOM BUSINESS CENTER STE. 300 KING OF PRUSSIA PA 19406 |
| BENEVIDES, CAROL | 201 BROADWAY NORWICH CT 06360 |
| BENITEZ, TONY & MARLEN | 201 BROADWAY NORWICH CT 06360 |
| BENJAMIN FRANKLIN PLUMBING | 580 LAKE ROAD ANDOVER CT 06232 |
| BERSTENE, MICHAEL C | 201 BROADWAY NORWICH CT 06360 |
| BESTECH INC. OF CONNECTICUT | 25 PINNEY STREET ELLINGTON CT 06029 |
| BETH LATHROP | 201 BROADWAY NORWICH CT 06360 |
| BIRTHRIGHT OF GREATER NORWICH, INC. | 300 STATE ST #317 NEW LONDON CT 06320 |
| BIRTHRIGHT OF WESTBROOK | 150 EAST MAIN STREET UNIT 2 CLINTON CT 06413 |
| BIRTHRIGHT OF WINDHAM | 122 VALLEY STREET WILLIMANTIC CT 06226 |
| BLACK AND INDIAN MISSIONS | 2021 H STREET NW WASHINGTON DC 20006 |
| BLACKBOARD CONNECT, INC. | 4000 WESTCHASE BLDG SUITE 190 RALEIGH NC 27607 |
| BLAIR, ADAM | 201 BROADWAY NORWICH CT 06360 |
| BLAKE, SADIKI S SR | 270 ENFIELD ST HARTFORD CT 06112 |
| BLANCHARD, BRADLEE K | PO BOX 853 CENTRAL VILLAGE CT 06332 |
| BLESSED JOHN PAUL II SCHOOL | 87 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| BLESSED SACRAMENT PARISH CORPORATION | 25 ST. BERNARD'S TERRACE VERNON CT 06066-3258 |
| BLESSED SACREMENT PARISH | 25 ST. BERNARD TERRACE ROCKVILLE CT 06066 |
| BLESSING, RYAN | 201 BROADWAY NORWICH CT 06360 |
| BLEVONS, RAMON M | 92 HOLLY HILL DR UNCASVILLE CT 06382 |
| BLUE RIBBON L.L.C. | 74 JORDAN LANE SAMFORD CT 06903 |
| BOB MISH | 201 BROADWAY NORWICH CT 06360 |
| BOLLINGER, SEAN L | 8 RIDGE RD NEW MILFORD CT 06776 |
| BONAGURA, ELIZABETH | 201 BROADWAY NORWICH CT 06360 |
| BONGIOVANNI GROUP, INC. | 170 PANE ROAD 2ND FLOOR NEWINGTON CT 06111-5521 |
| BONILLA, LUIS JR | 135 BUCKSHILL RD, #3 WATERBURY CT 06704 |
| BONNER, JUSTIN M | 50 NUNNAWAUK RD NEWTON CT 06470 |
| BOOKER, CHAZZ K | 182 W MAIN ST, APT 12 STAMFORD CT 06902 |
| BOSSE, DAN | 201 BROADWAY NORWICH CT 06360 |
| BOSTON COLLEGE SCHOOL OF THEOLOGY | 140 COMMONWEALTH AVENUE CHESTNUT HILL MA 02467 |
| BOUDREAU, PAUL | 201 BROADWAY NORWICH CT 06360 |
| BOULEY, RANDY | 201 BROADWAY NORWICH CT 06360 |
| BOVINO, MICHAEL | 201 BROADWAY NORWICH CT 06360 |
| BOYKIN, TYSHAWN R | 218 FOXON BLVD EAST HAVEN CT 06512 |

| Claim Name | Address Information |
| --- | --- |
| BRANDERS COM INC | PO BOX 8430 PASADENA CA 91109 |
| BRENDA CATALDO | 16 BROOKFIELD ROAD BOLTON CT 06043 |
| BRENNAN, NANCY | 201 BROADWAY NORWICH CT 06360 |
| BRIAN DALY | 201 BROADWAY NORWICH CT 06360 |
| BRIAN HENRY | 201 BROADWAY NORWICH CT 06360 |
| BRIGETTE SPENCER | 201 BROADWAY NORWICH CT 06360 |
| BRISSON, JANET E. | 201 BROADWAY NORWICH CT 06360 |
| BROAD STREET KITCHEN & COFFEE | 210 S BROAD ST PAWCATUCK CT 06379 |
| BROGLIO, MOST REV. TIMOTHY | PO BOX 4469 WASHINGTON DC 20017-0469 |
| BROTHERS OF HOLY CROSS, INC. | PO BOX 460 NOTRE DAME IN 46530 |
| BROWN BOOK AGENCY | 4860 CORNING DRIVE NASHVILLE TN 37211 |
| BROWN JACOBSON PC | 22 COURTHOUSE SQUARE PO BOX 391 NORWICH CT 06360-0391 |
| BRUCE, ARTHUR S | 553 S MAIN ST, APT 5 WATERBURY CT 06706 |
| BRUSTOLON | PO BOX 68 MYSTIC CT 06355 |
| BUCKLEY APPRAISAL SERVICES, INC | 338 MAIN STREET NIANTIC CT 06357 |
| BUILDER SERVICES GROUP | DBA QUALITY INSULATION OF EASTERN, CT 505 NORWICH AVENUE TAFTVILLE CT 06380 |
| BUNN, KELCEY E | 11 WILLEY ST NORWICH CT 06360 |
| BURKE, RICHARD F JR | 381 COW HILL RD MYSTIC CT 06355 |
| BURNS, KATHLEEN | 201 BROADWAY NORWICH CT 06360 |
| BUSINESS CARD SERVICES | PO BOX 1044 BRATTLEBORO VT 05302-1044 |
| BUSTO, REVEREND GEORGE A | 201 BROADWAY NORWICH CT 06360 |
| CABRERA, ROLAND | 177 BRANFORD AVENUE GROTON CT 06340 |
| CADY, REBECCA | 201 BROADWAY NORWICH CT 06360 |
| CAISE, KAREN | 201 BROADWAY NORWICH CT 06360 |
| CAMPION RENEWAL CENTER | 319 CONCORD ROAD WESTON MA 02493-1398 |
| CANDICE M. MONSON | 201 BROADWAY NORWICH CT 06360 |
| CANON LAW SOCIETY OF AMERICA | 415 MICHIGAN AVENUE, NE SUITE 10 WASHINGTON DC 20017-4502 |
| CANTERBURY PILGRIMAGES & TOURS INC. | PMB 478 401 E LAS OLAS BLVD STE 130 FT LAUDERDALE FL 33301-2477 |
| CAPITAL ONE CARD SERVICES | PO BOX 71107 CHARLOTTE NC 28272-1107 |
| CAPITOL MOVING & STORAGE | 220 STRONG ROAD SOUTH WINDSOR CT 06074 |
| CAPITOL UNIFORM | 118 CROSS ROAD WATERFORD CT 06385 |
| CAPTIVATORS, LLC | 34428 YUCAIPA BLVD #E214 YUCAIPA CA 92399 |
| CAPUCHIN FRIARS | 201 BROADWAY NORWICH CT 06360 |
| CARABELAS, ROSANNA | 201 BROADWAY NORWICH CT 06360 |
| CARBONE, TERRY | 201 BROADWAY NORWICH CT 06360 |
| CARD SERVICES | PO BOX 875852 KANSAS CITY MO 64187*5852 |
| CARDS BY ANNE | PO BOX 99 WEXFORD PA 15090 |
| CARE NET PREGNANCY CENTER | 492 MONTAUK AVE NEW LONDON CT 06320 |
| CAREY, TYRON A | 29 BRIARWOOD RD BRISTOL CT 06010 |
| CARILLO, LINDSAY | 201 BROADWAY NORWICH CT 06360 |
| CARING FAMILY SERVICES | PASTOR JAMES BEESLEY PO BOX 71 WILLIMANTIC CT 06226 |
| CARINI, JAMES P. | 201 BROADWAY NORWICH CT 06360 |
| CAROL BUTLER | 201 BROADWAY NORWICH CT 06360 |
| CAROL CIMINO, SSJ. ED.D | 201 BROADWAY NORWICH CT 06360 |
| CARPENTERI, DEBORAH | 201 BROADWAY NORWICH CT 06360 |
| CARRERO, WANDA | 201 BROADWAY NORWICH CT 06360 |
| CASCADE WATER SERVICES | 113 BLOOMINGDALE ROAD HICKSVILLE NY 11801 |
| CASEY, VF, REVEREND ROBERT E | 201 BROADWAY NORWICH CT 06360 |
| CASTALDI, JOSEPH | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| CATAPULT LEARNING LLC | TWO AQUARIUM DR SUITE 100 CAMDEN NJ 08103 |
| CATHEDRAL | GRIFFIN TECH PARK 632 ELLSWORTH ROAD ROME NY 13441 |
| CATHEDRAL OF SAINT PATRICK | 213 BROADWAY NORWICH CT 06360 |
| CATHERINE GOODWIN | 201 BROADWAY NORWICH CT 06360 |
| CATHERINE ZUTELL | 201 BROADWAY NORWICH CT 06360 |
| CATHOLIC APOSTALATE CENTER | PO BOX 4556 WASHINGTON DC 20017 |
| CATHOLIC BENEFITS ASSOCIATION | 695 JERRY ST., SUITE 306 CASTLE ROCK CO 80104 |
| CATHOLIC BOOKS | 201 BROADWAY NORWICH CT 06360 |
| CATHOLIC CAMPAIGN FOR HUMAN DEVELOPMENT | 3211 FOURTH STREET, NE WASHINGTON DC 20017 |
| CATHOLIC CHARITIES | 331 MAIN STREET NORWICH CT 06360 |
| CATHOLIC CHARITIES & FAMILY SERVICES | 331 MAIN STREET NORWICH CT 06360 |
| CATHOLIC COMMUNICATION CAMPAIGN | 3211 FOURTH STREET, NE WASHINGTON DC 20017 |
| CATHOLIC FOUNDATION | DIOCESAN DEVELOPMENT OFFICE 197 BROADWAY NORWICH CT 06360 |
| CATHOLIC HOME MISSION APPEAL | 3211 FOURTH STREET, NE WASHINGTON DC 20017 |
| CATHOLIC LEAGUE FOR RELIGIOUS | 2330 WEST 118TH STREET CHICAGO IL 60643 |
| CATHOLIC MUTUAL RELIEF SOCIETY | OF AMERICA 10843 OLD MILL ROAD OMAHA NE 68154-2600 |
| CATHOLIC NEAREAST WELFARE ASSOC. | 1011 1ST AVENUE #15 NEW YORK NY 10022 |
| CATHOLIC RELIEF SERVICES | 228 WEST LEXINGTON STREET BALTIMORE MD 21201-3443 |
| CATHOLIC UNIVERSITY OF AMERICA | 620 MICHIGAN AVENUE, NE WASHINGTON DC 20064 |
| CATHONET, LLC | 14 HAMPSHIRE DRIVE HUDSON NH 03051 |
| CENTER FOR APPLIED RESEARCH | 2300 WISCONSIN AVENUE, NW SUITE 400A WASHINGTON DC 20007 |
| CERTIFIED AUTO REPAIR, LLC | 52A ROUTE 66 COLUMBIA CT 06237 |
| CHADWICK MEDICAL ASSOCIATES | PO BOX 5405 BELFAST ME 04915-5400 |
| CHAMBER OF COMMERCE EASTERN CONNECTICUT | 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| CHAMBERS, JARVIS R | 285 SHAKER RD ENFIELD CT 06082 |
| CHANCE FILMS | 2536 BEVERLY AVE SANTA MONICA CA 90405 |
| CHANGE INCORPORATED | 1251 S MAIN ST MIDDLETOWN CT 06457 |
| CHASE GRAPHICS, INC. | 124 SCHOOL STREET PUTNAM CT 06260 |
| CHAVEZ, DANIEL | 9062 HWY 337 ESTANCIA NM 87016 |
| CHOCARIA, ELAINE | 201 BROADWAY NORWICH CT 06360 |
| CHRIS GONSALVES | 201 BROADWAY NORWICH CT 06360 |
| CHRIS HETZER | 201 BROADWAY NORWICH CT 06360 |
| CHRISTIAN BROTHERS SERVICES | 1205 WINDHAM PARKWAY ROMEOVILLE IL 60446-1679 |
| CHRISTIAN HAPPENINGS | 6185 HUNTLEY ROAD SUITE Q COLUMBUS OH 43229 |
| CHRISTIANNA NIEDOJADLO | 167 NORWOOD AVENUE NEW LONDON CT 06320 |
| CHRISTINA CAPECCHI | 201 BROADWAY NORWICH CT 06360 |
| CHRISTINE CHRISTENSEN | 201 BROADWAY NORWICH CT 06360 |
| CHRISTOPHER GONSALVES | 201 BROADWAY NORWICH CT 06360 |
| CHRISTOPHER KORETSKI | 201 BROADWAY NORWICH CT 06360 |
| CHRISTOPHER STEFANICK | 201 BROADWAY NORWICH CT 06360 |
| CHURCH IN LATIN AMERICA | 3211 FOURTH STREET, NE WASHINGTON DC 20017-1194 |
| CHURCH OF THE HOLY FAMILY OF HEBRON, INC | 185 CHURCH ST., RTE. 85, AMSTON, 06231 PO BOX 146 HEBRON CT 06248-0146 |
| CHURCH OF THE SACRED HEART OF JESUS | 620 WAUREGAN RD WAUREGAN CT 06234 |
| CINDY JOHNSON | 201 BROADWAY NORWICH CT 06360 |
| CIPOLLINI, DIANE | 201 BROADWAY NORWICH CT 06360 |
| CITIZENS BANK, N.A. | UPDIKE, KELLY & SPELLACY, P.C. P.O. BOX 231277 ATTN: JOHN F. WOLTER HARTFORD CT 06123-1277 |
| CITIZENS BANK, N.A. | 39 CHURCH ST NEW HAVEN CT 06510-1809 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORWICH | NORWICH CITY HALL BUILDING 100 BROADWAY NORWICH CT 06360 |
| CITY OF NORWICH ASSESSOR'S OFFICE | 100 BROADWAY ROOM 132 NORWICH CT 06360 |
| CITY OF NORWICH DEPT. OF HUMAN | ATTN MARY BARTLETT NORWICH CITY HALL BUILDING 100 BROADWAY, UNIT 213 NORWICH CT 06360 |
| CLA ENGINEERS, INC. | 317 MAIN STREET NORWICH CT 06360 |
| CLARK UNIVERSITY | 950 MAIN STREET WORCESSTER MA 01610 |
| CLIFF DRECHSLER-MARTELL MD | 377 BROAD STREET MERIDEN CT 06450 |
| CLOUTIER FAMILY PRACTICE, LLC | PO BOX 844 NIANTIC CT 06357-0844 |
| CLOUTIER, ROLAND C. | 201 BROADWAY NORWICH CT 06360 |
| COACH TOURS | 475 FEDERAL ROAD BROOKFIELD CT 06804 |
| COBBS, NYGIL L | C/O CHESHIRE CORRECTIONAL 900 HIGHLAND AVE CHESHIRE CT 06410 |
| COLLEEN EGAN | 201 BROADWAY NORWICH CT 06360 |
| COLON, JONATHAN L | 68 HIGHLAND AVE, #308 BRIDGEPORT CT 06604 |
| COMCAST | 1701 JFK BOULEVARD PHILADELPHIA PA 19103 |
| COMCAST SPOTLIGHT | PO BOX 415949 BOSTON MA 02241-5949 |
| COMMERCIAL CARD SERVICES | PO BOX 1044 BRATTLEBORO VT 05302-1044 |
| COMMISSARIAT OF THE HOLY LAND | 1400 QUINCY STREET, NE WASHINGTON DC 20017 |
| COMMITTEE ON DIVINE WORSHIP | PO BOX 96989 WASHINGTON DC 20090-6989 |
| COMMUITY NEWSPAPER CO. | PO BOX 845908 BOSTON MA 02284 |
| COMMUNITY HEALTH CENTER OF NEW LONDON | 1 SHAWS COVE NEW LONDON CT 06320 |
| COMMUNITY OF HOPE | 1649 ROUTE 12 SUITE 2 GALES FERRY CT 06335 |
| COMPUTERIZED ASSESSMENTS & LEARNING LLC | 1202 EAST 23RD STREET SUITE D LAWRENCE KS 66046 |
| CONGREGATIO FRATRUM CHRISTIANORUM | VIA MARCANTONIO COLONNA 9 ROMA 00192 ITALY |
| CONGREGATION OF MARIAN FATHERS | VERY REV. JOSEPH ROESCH MIC, CONGREGATION OF MARIANS VIA CORSICA 1 ROME 00198 ITALY |
| CONIGLIONE, RITA | 201 BROADWAY NORWICH CT 06360 |
| CONN CATHOLIC PUBLIC AFFAIRS CONFERENCE | 134 FARMINGTON AVENUE HARTFORD CT 06105 |
| CONNECTICUT BUSINESS SYSTEMS | PO BOX 788760 PHILADELPHIA PA 19178-8760 |
| CONNECTICUT CATHOLIC CONFERENCE | 134 FARMINGTON AVENUE HARTFORD CT 06105 |
| CONNECTICUT COLLEGE | PRINTING SERVICES 270 MOHEGAN SERVICES NEW LONDON CT 06320 |
| CONNECTICUT LIGHT & POWER | PO BOX 270 HARTFORD CT 06141-0270 |
| CONNECTICUT STATE DEPARTMENT OF CHILDREN | AND FAMILIES 505 HUDSON STREET HARTFORD CT 06106 |
| CONNECTICUT TIGERS | DODD STADIUM 14 STOTT AVENUE NORWICH CT 06360 |
| CONNELL, KATHERINE | 201 BROADWAY NORWICH CT 06360 |
| CONNIE GILLIES | 201 BROADWAY NORWICH CT 06360 |
| CONNOLLY, TIMOTHY M | 1365 YORK AVE, APT 25M NEW YORK NY 10021 |
| CONOVER, JIM | 201 BROADWAY NORWICH CT 06360 |
| CONSTANT CONTACT | ATTN: ACCTS. PAYABLE 1601 TRAPELO ROAD WALTHAM MA 02451 |
| CONSTITUTION COACH, INC | 260 WEST ST BOLTON CT 06043 |
| CONTROLLED AIR, INC. | 21 THOMPSON ROAD BRANFORD CT 06405 |
| CONVERCENT, INC. | DEPT. CH 17050 PALATINE IL 60055-7050 |
| CONWAY & LONDREGAN, P.C. | 38 HUNTINGTON ST NEW LONDON CT 06320 |
| COONEY, SCULLY AND DOWLING | HARTFORD SQUARE NORTH TEN COLUMBUS BLUEVARD HARTFORD CT 06106 |
| COOPER O'BOYLE, DONNA-MARIE | PO BOX 773 6 LOIS LANE NEW MILFORD CT 06776 |
| COOPER RAY | 1301 STAPLETON LANE FLOWER MOUND TX 75028 |
| COOPER, NICHOLAS A III | 807 JACKSON ST LANSDALE PA 19446 |
| COPY CATS PRINTING | 458 WILLIAMS STREET NEW LONDON CT 06320 |
| CORBIN, JILLIAN | 201 BROADWAY NORWICH CT 06360 |
| CORCORAN, KATHERINE | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| CORCORAN, THOMAS W. | 201 BROADWAY NORWICH CT 06360 |
| CORE SOLUTIONS | 85 BARROWS ROAD UNION CT 06076 |
| CORNERTONE FOUNDATION | 15 PROSPECT STREET PO BOX 3 VERNON CT 06066-9998 |
| CORPORATION OF THE SACRED HEART OF JESUS | 156 PROVIDENCE ST PO BOX 208 TAFTVILLE CT 06380-0208 |
| CORPUS CHRISTI CATHOLIC PARISH | 61 CLUB ROAD WINDHAM CT 06280-1007 |
| CORPUS CHRISTI CATHOLIC PARISH CORP | 99 JACKSON ST. WILLIMANTIC CT 06226-3077 |
| CORRECTIONAL ENTERPRISES OF CT. | 24 WOLCOTT HILL ROAD WETHERSFIELD CT 06109 |
| COTE, MOST REV. MICHAEL | 201 BROADWAY NORWICH CT 06360 |
| COUPLE TO COUPLE LEAGUE INTL | 4290 DELHI AVENUE CINCINNATI OH 45238 |
| COVENANT HOUSE | 460 WEST 41ST STREET NEW YORK NY 10036-6801 |
| CRANBERRY POND FARM, L.L.C. | 218 CRANBERRY POND ROAD NORWICH CT 06360 |
| CREATIVE CATECHIST | PO BOX 6015 NEW LONDON CT 06320 |
| CROCKER, BARBARA | 201 BROADWAY NORWICH CT 06360 |
| CROWNE PLAZA CROMWELL | 4 SEBETHE DR ATTN KRYSTAL KAPUSTINSKI CROMWELL CT 06416 |
| CRYSTAL ROCK | 1050 BUCKINGHAM ST. WATERTOWN CT 06795 |
| CT FIREFIGHTERS PIPES & DRUMS | PO BOX 1782 LITCHFIELD CT 06759 |
| CT MULTISPECIALTY GROUP- | PO BOX 587 ROCKY HILL CT 06067 |
| CT PARADE MARSHAL ASSOCIATION | PO BOX 440 MERIDEN CT 06450 |
| CT STRING TRIO | MS. JUNE INGRAM 352 PACKER ROAD MYSTIC CT 06355 |
| CT. STATE COUNCIL KNIGHTS OF COLUMBUS | JOHN L RUGGIERO, FDD 54 DEERFIELD DRIVE GLASTONBURY CT 06033-1446 |
| CUERVO-LOZADA, JULIAN | 201 BROADWAY NORWICH CT 06360 |
| CUNNINGHAM, RAKEEM T SR | 391 SHAKER RD ENFIELD CT 06082 |
| CUPE, KUNTAKINTE | C/O MACDOUGALL CI 1153 EAST ST S SUFFIELD CT 06080 |
| CURRICULUM ASSOCIATES | PO BOX 4119 WOBURN MA 01888-4119 |
| CURTIS, SUSAN | 201 BROADWAY NORWICH CT 06360 |
| CUSTOM 41 CATERERS LLC | 41 TAME BUCK ROAD WOLCOTT CT 06716-3114 |
| CWC | PO BOX 981015 BOSTON MA 02298-1015 |
| CYBER SAFETY CONSULTING | 191 SUNSET AVENUE GLEN ELLYN IL 60137 |
| CYO BRIDGEPORT CATHOLIC SCOUTING | CT YANKEE COUNCIL PO BOX 32 MILFORD CT 06460 |
| D'AMELIO, KATHLEEN | 201 BROADWAY NORWICH CT 06360 |
| DAN ALAIMO | 201 BROADWAY NORWICH CT 06360 |
| DANIEL A. DILLON | 201 BROADWAY NORWICH CT 06360 |
| DANIEL A. TWOMEY | 201 BROADWAY NORWICH CT 06360 |
| DANIEL CHONG-JIMENEZ | 201 BROADWAY NORWICH CT 06360 |
| DANIEL MIECZYNSKI | 201 BROADWAY NORWICH CT 06360 |
| DAS COMPANIES | PO BOX 826587 PHILADELPHIA PA 19182-6587 |
| DATER SPECIALLTIES, INC. | JAMIEJOSLYN 514 CORNWALL AVENUE CHESHIRE CT 06410 |
| DATTCO, INC. | 583 SOUTH STREET NEW BRITAIN CT 06051 |
| DAUGHTER'S OF THE HOLY SPIRIT | HOLY SPIRIT PROVINCIAL HOUSE 72 CHURCH STREET PUTNAM CT 06260-1810 |
| DAUGHTERS OF ST. PAUL | 50 ST. PAUL'S AVENUE BOSTON MA 02130 |
| DAVE ELWELL | 201 BROADWAY NORWICH CT 06360 |
| DAVE HOSKINS | 201 BROADWAY NORWICH CT 06360 |
| DAVID ALAN CATERING | 201 BROADWAY NORWICH CT 06360 |
| DAVID F ZITA PHD | 201 BROADWAY NORWICH CT 06360 |
| DAVID MIECZYNSKI | 201 BROADWAY NORWICH CT 06360 |
| DAVID REYNOLDS | 201 BROADWAY NORWICH CT 06360 |
| DAVID SANTOS | 201 BROADWAY NORWICH CT 06360 |
| DAVIES, THOMAS R | 44 GODEK HILL RD MERIDEN CT 06451 |

| Claim Name | Address Information |
|---|---|
| DAVIS, RASHEIN B | 242 CONNECTICUT AVE NEW LONDON CT 06320 |
| DAY ONE PUBLISHING | PO BOX 676 CHARLOTTE HALL MD 20622 |
| DDLC ENERGY | MEMBER HOP ENERGY, LLC 410 BANK STREET NEW LONDON CT 06320 |
| DEACON JORGE ESCALONA | 243 ROUTE 164 PRESTON CT 06365 |
| DEACON OCTAVIO FLORES-CUADRA | 11 BLUE BIRD ROAD MIDDLETOWN CT 06457 |
| DEACON PIERRE DESILETS | 89 WILKINSON STREET PUTNAM CT 06260 |
| DEACON RICHARD LAPIERRE | 25 POND STREET OAKLAND RI 02858 |
| DEACON SCOTT BROWN | 122 BURDICK DRIVE CRANSTON RI 02920 |
| DEACON STEVEN DEMARTINO | ST. AUGUSTINE PARISH 381 NORTH HIGHLAND AVENUE OSSINING NY 10562 |
| DEACON TONY DETJE | 238 JEWETT AVENUE BRIDGEPORT CT 06606 |
| DEACON WILLIAM MCGANN | 12 NUGGETT HILL DRIVE GALES FERRY CT 06335 |
| DEACON WILLIAM URBINE | 2145 MADISON AVENUE BETHLEHEM PA 18107-4642 |
| DEBORAH LYON | 201 BROADWAY NORWICH CT 06360 |
| DECLAN WEIR PRODUCTIONS, INC. | 233 POTEAT PL FRANKLIN TN 37064 |
| DEF SERVICES GROUP, LTD | 1171 VOLUNTOWN RD GRISWOLD CT 06351 |
| DELAWARE MUNICIPAL ELECTRIC CORP | 22 ARTISAN DRIVE SMYRNA DE 19977 |
| DELIA MECHANICAL | 23A KRUG ROAD PRESTON CT 06365 |
| DELIA PLUMBING & HEATIG | 23 A KRUG ROAD PRESTON CT 06365 |
| DEMCO | PO BOX 8048 MADISON WI 53708-8048 |
| DENNIS F. SHEEHAN | 201 BROADWAY NORWICH CT 06360 |
| DENNIS J. RILEY | 201 BROADWAY NORWICH CT 06360 |
| DENNIS JAMES DORNER | 201 BROADWAY NORWICH CT 06360 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 150456 HARTFORD CT 06115-0456 |
| DEPARTMENT OF TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - IRS | ATTN ELENA CAMARDO, BK SPECIALIST 380 WESTMINSTER ST, 4TH FL PROVIDENCE RI 02903 |
| DEPARTMENT OF TREASURY - IRS | ATTN ELENA CAMARDO 380 WESTMINSTER ST, 4TH FL PROVIDENCE RI 02903 |
| DEPT. OF CODE ENFORCEMENT | WINDHAM TOWN HALL 979 MAIN STREET WILLIMANTIC CT 06226 |
| DEPT. OF PUBLIC SAFETY | BUREAU OF BOILERS 1111 COUNTRY CLUB ROAD MIDDLETOWN CT 06457 |
| DEPT. OF PUBLIC SAFETY | BUREAU OF ELEVATORS 1111 COUNTRY CLUB ROAD MIDDLETOWN CT 06457 |
| DEREK BOCHER | 201 BROADWAY NORWICH CT 06360 |
| DEREK JOLY | 201 BROADWAY NORWICH CT 06360 |
| DESKUS, CHRISTOPHER | 201 BROADWAY NORWICH CT 06360 |
| DEVINE, BRENT A | 32 SHARP HILL RD UNCASVILLE CT 06382 |
| DEVINE, BRIAN A | PO BOX 91 OAKDALE CT 06370 |
| DEXYP | PO BOX 619009 DFW AIRPORT TX 75261-9009 |
| DFMC NATIONAL OFFICE | 4727 E. BELL ROAD SUITE 45-358 PHOENIX AZ 85032 |
| DHAREN BROCHERO | 201 BROADWAY NORWICH CT 06360 |
| DIANA PEAKE | 201 BROADWAY NORWICH CT 06360 |
| DIANA SADLON | 201 BROADWAY NORWICH CT 06360 |
| DIANNA GAGNE LEMAY | 201 BROADWAY NORWICH CT 06360 |
| DILLON, RYAN | 201 BROADWAY NORWICH CT 06360 |
| DIME BANK | 290 SALEM TURNPIKE NORWICH CT 06360 |
| DIOCESAN ADMINISTRATION CORP. | C/O DIOCESE OF PROVIDENCE 1 CATHEDRAL SQUARE PROVIDENCE RI 02903 |
| DIOCESAN CEMETERY CORPORATION | 815 BOSWELL AVENUE NORWICH CT 06360 |
| DIOCESAN FISCAL MANAGEMENT CONF | 3240 EAST UNION HILLS DR. SUITE 171 PHOENIX AZ 85050 |
| DIOCESAN SCHOOL OFFICE | 25 OTIS STREET NORWICH CT 06350 |
| DIOCESE OF BRIDGEPORT | OFFICE FOR EDUCATION 238 JEWETT AVENUE BRIDGEPORT CT 06606 |
| DIOCESE OF BURLINGTON | 55 JOY DRIVE, SO BURLINGTON CT 05403 |

| Claim Name | Address Information |
|---|---|
| DIOCESE OF FALL RIVER | 450 HIGHLAND AVENUE FALL RIVER MA 02720 |
| DIOCESE OF NORWICH | 201 BROADWAY NORWICH CT 06360 |
| DIOCESE OF NORWICH LAY PENSION ACCT | 201 BROADWAY NORWICH CT 06360 |
| DIOCESE OF SPRINGFIELD MA. | PO BOX 1730 SPRINGFIELD MA 01102 |
| DIOCESE OF WORCESTER | 49 ELM STREET WORCESTER MA 01610 |
| DISC MAKERS | 7905 N. ROUTE 130 PENNSAUKEN NJ 08110 |
| DISILVESTRO, SHARON | 201 BROADWAY NORWICH CT 06360 |
| DITEWIG, WILLIAM | 201 BROADWAY NORWICH CT 06360 |
| DIVINE WORD THEOLOGATE | 5342 S UNIVERSITY AVENUE CHICAGO IL 60615 |
| DOMAIN NAME REGISTRATION | DATA PROCESSING CENTERS 40 WALL ST. 28TH FLOORQ NEW YORK NY 10005-1304 |
| DOMBROWSKI, ASHLEY | 201 BROADWAY NORWICH CT 06360 |
| DOMINIC QUAGLIA, JR. | 201 BROADWAY NORWICH CT 06360 |
| DON TRAHAN | 201 BROADWAY NORWICH CT 06360 |
| DONALD TRAHAN | 201 BROADWAY NORWICH CT 06360 |
| DONNA ANTONACCI | 201 BROADWAY NORWICH CT 06360 |
| DONOHUE, MICHAEL T. | 201 BROADWAY NORWICH CT 06360 |
| DONOHUE, MONSIGNOR MICHAEL T. | 201 BROADWAY NORWICH CT 06360 |
| DOUBLETREE HOTEL | 5400 COMPUTER DRIVE WESTBOROUGH MA 01581 |
| DOWNS, DAVID | 201 BROADWAY NORWICH CT 06360 |
| DR. CORNELIO HONG | 201 BROADWAY NORWICH CT 06360 |
| DR. EDWARD KUDEJ | 201 BROADWAY NORWICH CT 06360 |
| DR. HOWARD KORN | 201 BROADWAY NORWICH CT 06360 |
| DR. JUAN SANCHEZ | 201 BROADWAY NORWICH CT 06360 |
| DR. MICHAEL M. DEREN | 201 BROADWAY NORWICH CT 06360 |
| DR. SARAH WANNEMUEHLER | 201 BROADWAY NORWICH CT 06360 |
| DRAWING BOARD PRINTING | 101 E. NINTH STREET WAYNESBORO PA 17268 |
| DRY BONES MUSIC, LLC | PO BOX 22359 NASHVILLE TN 37202 |
| DUBE TRAVEL | 250 CENTER STREET AUBURN ME 04210 |
| DUCASSE, JEAN C. | ONE MARSHALL CIRCLE PEABODY MA 01960 |
| DUDLEY, MATTHEW J | 352 GLENBROOK RD, APT 12 STAMFORD CT 06906 |
| DUMB OX MINISTRIES | 2020 DICKORY AVENUE SUITE 202 HARAHAM LA 70123 |
| DUPESHOP LLC | 8525 EDINBROOK CROSSING SUITE 102C BROOKLYN PARK MN 55443 |
| DUPONT SYSTEMS, INC | 76 HALCYON DRIVE BRISTOL CT 06010 |
| DVOROVY, JESSE J | 164 N ELM ST TORRINGTON CT 06790 |
| DVOROVY, MICHAEL F JR | 12175 GRAYSON RANCH RD WINNEMUCCA NV 89445 |
| DYNAMARK SECURITY CENTERS | 33 SYLVAN STREET WEST SPRINGFIELD MA 01089 |
| DYNAMARK SECURITY CENTERS | 33 SYLVAN ST W SPRINGFIELD MA 01089-3441 |
| DYNAMARK SECURITY CENTERS, LLC | 375 OLD STAFFORD ROAD TOLLAND CT 06084 |
| DZIALO, PICKETT & ALLEN, P.C. | 148 BROAD STREET MIDDLETOWN CT 06457 |
| DZIMIAN, THOMAS | 201 BROADWAY NORWICH CT 06360 |
| EAGLE FENCE & GUARDRAIL | PO BOX 7077 PLAINVILLE CT 06062 |
| EARL R. CLARK | 201 BROADWAY NORWICH CT 06360 |
| EAST CATHOLIC HIGH SCHOOL | 115 NEW STATE ROAD MANCHESTER CT 06040-1898 |
| EAST CATHOLIC HIGH SCHOOL | 115 NEW STATE RD MANCHESTER CT 06042 |
| EAST END SPORTING GOODS | PO BOX 447 11500 MAIN ROAD MATTITUCK NY 11952 |
| EASTERN CONNECTICUT SYMPHONY ORCHESTRA | 289 STATE ST NEW LONDON CT 06320 |
| EASTERN CT IMAGING PC RHOSP | PO BOX 939 WINDSOR CT 06095-0939 |
| EASTERN HIGHLANDS HEALTH DISTRICT | 4 S EAGLEVILLE RD MANSFIELD CT 06268 |
| EBREVIARY | PETER STUYVESANT STATION PO BOX 1407 NEW YORK NY 10009-8903 |

| Claim Name | Address Information |
| --- | --- |
| ED CRAMER | 201 BROADWAY NORWICH CT 06360 |
| EDISCOVERYPM.COM LLC | D/B/A EDPM ADVISORY SERVICES 10 BAY SHORE AVE, BOX 5414 BAY SHORE NY 11706 |
| EDISCOVERYPM.COM LLC | C/O EDPM ADVISORY SERVICES 10 BAY SHORE AVE, BOX 5414 BAY SHORE NY 11706 |
| EDLINE, LLC D/B/A BLACKBOARD ENGAGE | PO BOX 06290 CHICAGO IL 60606 |
| EDPM ADVISORY SERVICES | 10 BAY SHORE AVENUE STE. 5414 BAY SHORE NY 11706 |
| EDUCATION WEEK | 2801 N 33RD AVE STE 2 PHOENIX AZ 85009-1445 |
| EDWARD BRADLEY | 201 BROADWAY NORWICH CT 06360 |
| EDWARD HALL | 201 BROADWAY NORWICH CT 06360 |
| EDWIN F. KALMUS | 201 BROADWAY NORWICH CT 06360 |
| EGBERT, MELISSA | 201 BROADWAY NORWICH CT 06360 |
| ELAINE CHOCARIA | 201 BROADWAY NORWICH CT 06360 |
| ELAINE M. SWEENEY | 201 BROADWAY NORWICH CT 06360 |
| ELHN BADGE & COIN MFG. CO. | PO BOX 415 CANTON CT 06019 |
| ELHN BADGE & EMBLEM DESIGN | PO BOX 415 CANTON CT 06019 |
| ELITE PLUMBING SERVICES | 86 WHIPPOORWILL HOLLOW ROAD LOT B FRANKLIN CT 06254 |
| ELIZABETH ADAMS | 201 BROADWAY NORWICH CT 06360 |
| ELIZABETH BARRA | 201 BROADWAY NORWICH CT 06360 |
| ELIZABETH F. LOFTUS, PH.D. | 201 BROADWAY NORWICH CT 06360 |
| ELLINGTON PRINTERY | 201 BROADWAY NORWICH CT 06360 |
| ELLIS, JEFFREY R | 201 BROADWAY NORWICH CT 06360 |
| EMPLOYER'S REFERENCE SOURCE, INC. | PO BOX 7019 PROSPECT CT 06712 |
| EMPOWER LEADERSHIP SPORTS ADVENTURE CTR | PO BOX 2341 MIDDLETOWN CT 06457 |
| ENDERS ISLAND | PO BOX 399 MYSTIC CT 06355 |
| ENGAGE SOFTWARE | 11780 MANCHESTER ROAD SUITE 207 ST. LOUIS MO 63131 |
| ENGINEER, PC | 146 WYLLYS ST HARTFORD CT 06106 |
| ERIN M. KONICKI | 201 BROADWAY NORWICH CT 06360 |
| ESCALONA, JORGE | 201 BROADWAY NORWICH CT 06360 |
| ESTATE OF VINCENT STEPHENS, MD | 127 VERNON RD BOLTON CT 06043 |
| EUGENE WARNER | 201 BROADWAY NORWICH CT 06360 |
| EVERGREEN PROPERTIES | 295 LEBANON ROAD NORTH FRANKLIN CT 06254 |
| EVERSOUCE | 48 TOLLAND STAGE RD TOLLAND CT 06084 |
| EVERSOURCE | 107 SELDEN STREET BERLIN CT 06037 |
| EVERSOURCE (ELECTRICITY) | PO BOX 56002 BOSTON MA 02205-6004 |
| EVERSOURCE (GAS) | PO BOX 56004 BOSTON MA 02205-6004 |
| EVERSOURCE ENERGY | 107 SELDEN STREET BERLIN CT 06037 |
| EXTREME PLUMBING & HEATING | PO BOX 66 MILLDALE CT 06467 |
| EXXON MOBIL | PO BOX 78001 PHOENIX AZ 85062-8001 |
| F. WILLIAM BROWN, LLC | 201 BROADWAY NORWICH CT 06360 |
| FACTS MANAGEMENT COMPANY | 121 S 13TH ST STE 301 LINCOLN NE 68508 |
| FAITH CATHOLIC | FAITH CATHOLIC 1500 E SAGINAW STREET LANSING MI 48906 |
| FALL RIVER DIOCESE CATHOLIC COMMITTEE | C/O SUSAN ROGERS 880 BAY STREET TAUNTON MA 02780 |
| FALLON & WILKINSON, LLC | 32 BUSHNELL HOLLOW ROAD BALTIC CT 06330 |
| FALLON MOVING | COMMERICAL MOVING SERVICES 800 MARSHALL PHELPS ROAD, BLDG #3 WINDSOR CT 06095 |
| FAMILY PIZZA RESTUARANT | 296 S. MAIN STREET COLCHESTER CT 06415 |
| FAMILY UPHOLSTERY, INC. | 253 BOSTON POST ROAD PO BOX 310 EAST LYME CT 06333 |
| FARRELL, MARIE | 201 BROADWAY NORWICH CT 06360 |
| FEDERATION OF DIOCESAN LITURGICAL | 415 MICHIGAN AVENUE SUITE 70 WASHINGTON DC 20017 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEENEY, SHAWN D | 100 MILES DR, RM 407 WALLINGFORD CT 06492 |

| Claim Name | Address Information |
|---|---|
| FEENY, CHRISTOPHER | 201 BROADWAY NORWICH CT 06360 |
| FIDELITY CHARITABLE GIFT FUND | PO BOX 770001 CINCINNATI OH 45277-0053 |
| FIGUEROA, EDUARDO | 2013 E SEWARD ST TAMPA FL 33604 |
| FIORE'S PIZZERIA | 314 FLAT ROCK PL WESTBROOK CT 06498-3513 |
| FIORE, JR., HENRY | 201 BROADWAY NORWICH CT 06360 |
| FIRE PROTECTION SPECIALISTS, LLC | 40-1 RIVER STREET PO BOX 1077 OLD SAYBROOK CT 06475 |
| FIS | PAYMENT SERVICES DIV. 1200 CORPORATE DR. SUITE 300 BIRMINGHAM AL 35242 |
| FLANAGAN ASSOCIATES | 12 PECK ST NORTH HAVEN CT 06473 |
| FLANDERS FISH MARKET | 22 CHESTERFIELD ROAD EAST LYME CT 06333 |
| FLANDERS, TOM | 201 BROADWAY NORWICH CT 06360 |
| FLOOR COVERING SHOP, INC. | 385 CENTRAL AVENUE NORWICH CT 06360 |
| FLYNN, REV WILLIAM | 201 BROADWAY NORWICH CT 06360 |
| FOCUS | 603 PARK POINT DRIVE SUITE 200 GOLDEN CO 80401-5787 |
| FORESITE TECHNOLOGIES INC | 99 EAST RIVER DRIVE 7TH FLOOR EAST HARTFORD CT 06108 |
| FOSTER, GINA | 201 BROADWAY NORWICH CT 06360 |
| FRANCISCAN MONASTERY USA INC | 1400 QUINCY ST NE WASHINGTON DC 20017 |
| FRANCISCAN SISTERS OF THE EUCHARIST | 275 FINCH AVENUE MERIDEN CT 06451 |
| FRANCOIS, JACLYN | 201 BROADWAY NORWICH CT 06360 |
| FRANK MALETZ | 201 BROADWAY NORWICH CT 06360 |
| FRAZIER, HERMAN | 201 BROADWAY NORWICH CT 06360 |
| FRED F. WALTZ COMPANY | 97 INDUSTRIAL DR NORTH SMITHFIELD RI 02896 |
| FRESQUEZ, GEORGE E | 10601 STEWARD ST ALBUQUERQUE NM 87114 |
| FRIESS, SANDY | 201 BROADWAY NORWICH CT 06360 |
| FRONTIER | PO BOX 740407 CINCINNATI OH 45274-0407 |
| FRONTIER COMMUNICATIONS | 19 JOHN STREET MIDDLETOWN NY 10940 |
| FRONTLINE TECHNOLOGIES GROUP LLC | PO BOX 780577 PHILADELPHIA PA 19178-0577 |
| FULTON, TRINA | 201 BROADWAY NORWICH CT 06360 |
| GAGNON, REGINALD F | 8 LAFAYETTE ST MOOSUP CT 06354 |
| GAIL KINGSTON | 199 MILITARY HIGHWAY GROTON CT 06340 |
| GALLAGHER, SARAH | 91 CIRCLE DR STONINGTON CT 06378 |
| GALVIN, GREGORY | 201 BROADWAY NORWICH CT 06360 |
| GANO'S POWER EQUIPMENT | ROUTE 16 COLCHESTER CT 06415 |
| GARCIA, JOSEPH | 600 AIRWAY RD LAS VEGAS NM 87701 |
| GARCIA, SAM P | 625 FAIRFIELD AVE, APT 103 BRIDGEPORT CT 06604 |
| GARDINER, SUSAN | 201 BROADWAY NORWICH CT 06360 |
| GARY KIRSCH | 201 BROADWAY NORWICH CT 06360 |
| GATEHOUSE MEDIA | PO BOX 845908 BOSTON MA 02284-5908 |
| GEHRING, WILLIAM L III | 20 LILLIAN ST NORTH BRANFORD CT 06471 |
| GEMMA MORAN UNITED WAY | PO BOX 429 374 BROAD STREET NEW LONDON CT 06320 |
| GENERAL EQUITIES INC. | PO BOX 7318 KENSINGTON CT 06037 |
| GERALD SHAW | 201 BROADWAY NORWICH CT 06360 |
| GERALD ZIMMERMAN | 201 BROADWAY NORWICH CT 06360 |
| GIA PUBLICATIONS | 7404 S MASON AVENUE CHICAGO IL 60638 |
| GIANNETTI, KIMBERLY | 201 BROADWAY NORWICH CT 06360 |
| GIGNAC, WAYNE D | 201 BROADWAY NORWICH CT 06360 |
| GILL, DR., AMARJEET | 201 BROADWAY NORWICH CT 06360 |
| GILL, PETER | 201 BROADWAY NORWICH CT 06360 |
| GILL, REVEREND MICHAEL J. | 201 BROADWAY NORWICH CT 06360 |
| GIUSEPPES CATERING LLC | 1593 NORWICH NL TURNPIKE UNCASVILLE CT 06382 |

| Claim Name | Address Information |
|---|---|
| GLANKLER BROWN, PLLC | ATTN ACCOUNTS RECEIVABLE 1700 ONE COMMERCE SQUARE MEMPHIS TN 38103 |
| GLAUDE, JESSE N | 201 BROADWAY NORWICH CT 06360 |
| GLOBAL INSPIRATIONS, LLC | PO BOX 184 NORWICH CT 06360 |
| GLOVE NATION | 636 LONG POINT ROAD SUITE G120 MT. PLEASANT SC 29464 |
| GONZALEZ, IVAN | 549 PROSPECT AVE WEST HARTFORD CT 06105 |
| GORDON'S YELLOW FRONT WINE & LIQUORS | 177 COLMAN STREET NEW LONDON CT 06320 |
| GOTTIER | PO BOX 1000 ROCKVILLE CT 06066-1000 |
| GOWRIE GROUP | PO BOX 1212 WESTBROOK CT 06498 |
| GRADER TROPHY & AWARDS | 561 W MAIN ST UNIT 2 NORWICH CT 06360 |
| GRANITE CITY ELECTRIC SUPPLY CO. | PO BOX 213 BRATTLEBORO VT 05302-0213 |
| GRAY WOLF WASTE SERVICE, LLC | 24 ROUTE 2 PRESTON CT 06365 |
| GREENTREE, LLC | 17 LEDGEWOOD CT. NORWICH CT 06360 |
| GREGG KELLY | 201 BROADWAY NORWICH CT 06360 |
| GREGORY GANNOTTI | 201 BROADWAY NORWICH CT 06360 |
| GRENIER, DONALD | 11 RANGE HILL DR VERNON CT 06066 |
| GREY WOLF WASTE SERVICE, LLC | 24 ROUTE 2 PRESTON CT 06365 |
| GUERRINI, PATRICK E | 201 BROADWAY NORWICH CT 06360 |
| GUEST COMMUNICATIONS CORP | 15009 W 101ST TERRACE SHAWNEE MISSION KS 66215 |
| GUILMARTIN, DIPIRO & SOKOLOWSKI, LLC | 505 MAIN ST MIDDLETOWN CT 06457 |
| GULEMO PRINTERS | 2 BIRCH ST WILLIMANTIC CT 06226 |
| GURNEY'S NEWPORT RESORT & MARINA | 1 GOAT ISLAND NEWPORT RI 02840 |
| HABITAT FOR HUMANITY OF SOUTHEASTERN CT | ATTN: AMANDA DUNTZ 377 BROAD STREET NEW LONDON CT 06320 |
| HAITIAN HEALTH FOUNDATION | 97 SHERMAN ST. NORWICH CT 06360 |
| HAL FARRINGTON | 201 BROADWAY NORWICH CT 06360 |
| HALL COMMUNICATIONS | 40 CUPRAK RD NORWICH CT 06360 |
| HANOVER INSURANCE CO. | 440 LINCOLN STREET WORCESTER MA 01653-0002 |
| HANRAHAN, ANNETTE | 201 BROADWAY NORWICH CT 06360 |
| HANSEN, DEBORAH A | 30 DINA LN GRISWOLD CT 06351 |
| HARRIS CONNECT LLC | ACCT RECEIVABLE 1511 RT 22, SUITE 25C BREWSTER NY 10509 |
| HARRIS, HEATHER | 201 BROADWAY NORWICH CT 06360 |
| HARTLEY, HENRY J | 106 B4 WELLSWOOD RD AMSTON CT 06231 |
| HATHAWAY, TIMOTHY | 201 BROADWAY NORWICH CT 06360 |
| HAYDEN, MARK | 127 HEMPSTEAD ST, APT 601 NEW LONDON CT 06320 |
| HAYES, ROBERT P. | 201 BROADWAY NORWICH CT 06360 |
| HAYES, SHAQUAN J | 1 LABELLA CIR MIDDLETOWN CT 06457 |
| HAZ-PROS, INC. | 125-A BROOK ST. WEST HARTFORD CT 06110 |
| HEALEY, REV. BERNARD | 201 BROADWAY NORWICH CT 06360 |
| HEALTHSCOPE | ASHLEY WORKS 27 CORPORATE HILL DRIVE LITTLE ROCK AR 72205 |
| HEALTHSCOPE | 27 CORPORATE HILL DRIVE LITTLE ROCK AR 72205 |
| HEATHER SCHLINK | 201 BROADWAY NORWICH CT 06360 |
| HENDEY, LISA | 201 BROADWAY NORWICH CT 06360 |
| HERBEST, JESSE R | 432 BRIGHTWOOD AVE TORRINGTON CT 06790 |
| HG GARAGE DOOR SERVICE, LLC | 195 PLEASURE HILL RD NORTH FRANKLIN CT 06254 |
| HICKEY, DON | 201 BROADWAY NORWICH CT 06360 |
| HILL, DAVID J | C/O ACI MAX PO BOX 8273 CRANSTON RI 02920 |
| HILLYARD - CONNECTICUT | PO BOX 801918 KANSAS CITY MO 64180-1918 |
| HILTON, JACARI | 201 BROADWAY NORWICH CT 06360 |
| HIRE RIGHT SOLUTIONS, INC | PO BOX 847783 DALLAS TX 75284 |
| HIS & HERS PAINTING CT | 449 GLEN STREET NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|---|---|
| HISTORY EDUCATION | 102 E. WASHINGTON ST. CLARINDA IA 51632 |
| HOCON GAS, INC. | 20 RAILROAD HILL STREET WATERBURY CT 06708 |
| HOISL, ANDREA | 201 BROADWAY NORWICH CT 06360 |
| HOLEMAN, AUNDREY | 67 BELDEN ST NEW LONDON CT 06320 |
| HOLIDAY INN | 10 LAURA BLVD NORWICH CT 06360 |
| HOLLY MORIN | 201 BROADWAY NORWICH CT 06360 |
| HOLY FAMILY HOME & SHELTER | 88 JACKSON ST WILLIMANTIC CT 06226 |
| HOME DEPOT | DEPT. 32-2505296503 PO BOX 78047 PHOENIX AZ 85062-8047 |
| HOME TEAM SUPPLY, L.L.C | 749 SAYBROOK ROAD MIDDLETOWN CT 06457 |
| HONORA NOLTY | RENEW INTERNATIONAL 1232 GEORGE ST. PLAINFIELD CT 07062 |
| HORVATH, ATILA | 4350 LAKESHORE DR, APT 319 CANNANDAIGUA NY 14425 |
| HOSMER, ERIC | 201 BROADWAY NORWICH CT 06360 |
| HOUGHTON MIFFLIN HARCOURT | 14046 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HOWARD HOWARTH | 201 BROADWAY NORWICH CT 06360 |
| HPC FOODSERVICE | DEPT NO.385 PO BOX 150473 HARTFORD CT 06115-0473 |
| HUERTAS, BRANDEN D | 149 W CORNWALL SHARON CT 06069 |
| HUFFER, KAREN | 201 BROADWAY NORWICH CT 06360 |
| HYGENIX, INC DBA | 49 WOODSIDE STREET STAMFORD CT 06902 |
| I-SAFE, INC. | 5900 PASTEUR COURT STE. 100 CARLSBAD CA 92008 |
| ICE MILLER LLP | ONE AMERICAN SQUARE SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| ICE RINK EATERY | 17 WAWECUS HILL ROAD NORWICH CT 06360 |
| IDCSERVCO BUSINESS SERVICES | PO BOX 1925 CULVER CITY CA 90232-1925 |
| IHSP-DIAPER BANK OF NECT | 51-53 GROVE STREET PUTNAM CT 06260 |
| IKE NDOLO BAND LLC | 33 E ALAMEDA DR TEMPE AZ 85282 |
| IMPERIAL ROOM | 62 N CANTERBURY RD CANTERBURY CT 06331-1231 |
| INDEPENDENT BUILDING LLC | 11 PORACH ROAD UNCASVILLE CT 06382 |
| INFOSHRED | P.O. BOX 770 330 NUTMEG ROAD SOUTH WINDSOR CT 06074 |
| INFOSHRED | 3 CRAFTSMAN RD EAST WINDSOR CT 06088-9685 |
| INLIGHT PROFESSIONAL COUNSELING SERVICES | 70 COTTAGE STREET DANIELSON CT 06239 |
| INNOVATIVE PRODUCTS | 608 RIVER ROAD LISBON CT 06351 |
| INSTANTWHIP | 1535 N CICERO AVE CHICAGO IL 60651 |
| INSTITUTE ON RELIGIOUS LIFE | PO BOX 7500 LIBERTYVILLE IL 60048-7500 |
| INTEGRATED SECURITY SOLUTIONS, INC | 388 BUTLERTOWN RD OAKDALE CT 06370 |
| INTERFAITH HUMAN SERVICES OF PUTNAM | 53 GROVE ST PUTNAM CT 06260 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201-0038 |
| INTROVIGNE, REVEREND RAYMOND | 201 BROADWAY NORWICH CT 06360 |
| IONIC TURBO PRO | PO BOX 9169 VAN NOYS CA 91409 |
| IRENE'S FAMILY RESTAURANT | 58 TOWN STREET NORWICHTOWN CT 06360 |
| IRVING, REVEREND FRED | 301 BUDDINGRON RD #35 GROTON CT 06360 |
| IT'S ABOUT TIME PRODUCTIONS | 125C SCHOOL STREET NORWICH CT 06360 |
| ITALIA & LEMP, INC. | SIX CENTRAL ROW 3RD FLOOR HARTFORD CT 06103 |
| IVES BROTHERS | 1244 REAR MAIN ST. WILLIMANTIC CT 06226 |
| J & J FLOORING | PO BOX 18 SCOTLAND CT 06264 |
| J. ALEXANDER BODKIN, MD | 115 MILL STREET BELMONT MA 02478 |
| JACOB TROY | 548 PUMPKIN HILL ROAD LEDYARD CT 06339 |
| JAKE'S MOWIN' & MORE | 166 EASTFORD ROAD ASHFORD CT 06278 |
| JAMES A. DOHERTY, INC. | 1416 PENN AVENUE PO BOX 182 SCRANTON PA 18509 |
| JANE O'FRIEL | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
| --- | --- |
| JANIK, MONSIGNOR LESZEK | 201 BROADWAY NORWICH CT 06360 |
| JANIK, MOSINGNOR LESZEK | 201 BROADWAY NORWICH CT 06360 |
| JANNEY MONTGOMERY SCOTT, LLC | CAPITAL WEALTH ADVISORS ATTN: NED MANUAL 15 N. MAIN STREET, SUITE 300 WEST HARTFORD CT 06107 |
| JAROSZ, ALEXANDER | 28 NEW ST EASTCHESTER NY 10709 |
| JASMIN, MARIANNE | 201 BROADWAY NORWICH CT 06360 |
| JASON BAKOULIS | 201 BROADWAY NORWICH CT 06360 |
| JASON W. DERAMO | 201 BROADWAY NORWICH CT 06360 |
| JAYNE DOUGHERTY | 201 BROADWAY NORWICH CT 06360 |
| JCDPU ELECTRIC | 9 EAST MAIN STREET JEWETT CITY CT 06351 |
| JEAN WILCZYNSKI | 201 BROADWAY NORWICH CT 06360 |
| JEANNE BONIN | 201 BROADWAY NORWICH CT 06360 |
| JED GIBBONS DESIGN | 1455 N. SANDBURG TERRACE STE 1501 CHICAGO IL 60610 |
| JEFFREY P. NAPLES | 23 BULL HILL ROAD COLCHESTER CT 06415 |
| JEFFREY P. NAPLES | 49 WOODLAND DR OLD SAYBROOK CT 06475-2926 |
| JEFFREY R. MCCALL | 201 BROADWAY NORWICH CT 06360 |
| JENN LEE DESIGN | 225 NEW LONDON TURNPIKE RICHMOND RI 02898 |
| JENNIFER VASTERLING | 201 BROADWAY NORWICH CT 06360 |
| JENNY BREWSTER | 201 BROADWAY NORWICH CT 06360 |
| JEROME MAYES | 201 BROADWAY NORWICH CT 06360 |
| JERRY'S APPLIANCE INC. | 297 CENTRAL AVE NORWICH CT 06360 |
| JESSICA M. SCHLASK | 201 BROADWAY NORWICH CT 06360 |
| JEWETT CITY DEPT OF PUBLIC UTILITIES | 9 E MAIN ST JEWETT CITY CT 06351 |
| JHU PRESS | PO BOX 19966 BALTIMORE MD 21211-0966 |
| JIMENEZ, DEBRA | 201 BROADWAY NORWICH CT 06360 |
| JOAN COOK | 201 BROADWAY NORWICH CT 06360 |
| JOAN PAGLIUSO | 201 BROADWAY NORWICH CT 06360 |
| JOAN PALMER | 201 BROADWAY NORWICH CT 06360 |
| JOANN SHINE | 201 BROADWAY NORWICH CT 06360 |
| JOE D'S PIZZA | 37 MAIN STREET JEWETT CITY CT 06351 |
| JOHN B ANGOTTI | 201 BROADWAY NORWICH CT 06360 |
| JOHN BANKER | 201 BROADWAY NORWICH CT 06360 |
| JOHN CAMPBELL | 201 BROADWAY NORWICH CT 06360 |
| JOHN D. STIEFEL, III | 201 BROADWAY NORWICH CT 06360 |
| JOHN JOHNSON ART | PO BOX 123 COLLINSVILLE CT 06022 |
| JOHN K. LEECOCK | 201 BROADWAY NORWICH CT 06360 |
| JOHN W. BARTOK | 201 BROADWAY NORWICH CT 06360 |
| JOHN W. BARTOK | 201 BROADWAY NORWICH CT 06360 |
| JOHNSON, CATHERINE L | 6814 W LINDLEY LN OCEAN ISLE BEACH NC 28469 |
| JOHNSON, CINDY | 201 BROADWAY NORWICH CT 06360 |
| JOHNSON, DANIEL J | 709 MAIN ST, #7 MANCHESTER CT 06040 |
| JOHNSON, MARK | 201 BROADWAY NORWICH CT 06360 |
| JOHNSON, MICHAEL DAVID | 201 BROADWAY NORWICH CT 06360 |
| JOHNSON, TAVAR | C/O FCI PO BOX 9000 BERLIN NH 03570 |
| JORGE LATORRE | 201 BROADWAY NORWICH CT 06360 |
| JOSEPH GERVAIS | 201 BROADWAY NORWICH CT 06360 |
| JOSEPHINNUM DIACONATE INSTITUTE | 7625 NORTH HIGH STREET COLUMBUS OH 43235 |
| JOYNER, LEON | 40 AVALON DR MILFORD CT 06460 |
| JUDY PAPPAGALLO | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| JULIA GERMANAKOS | 201 BROADWAY NORWICH CT 06360 |
| JUNE GETCHIUS | 201 BROADWAY NORWICH CT 06360 |
| K&H TOOL RENTAL, LLC | 1221 NORWICH ROAD PLAINFIELD CT 06374 |
| KANDRA, GREGORY J | 201 BROADWAY NORWICH CT 06360 |
| KAREN HOPENWASSER, MD | 325 WEST 86TH ST. #1B NEW YORK NY 10024 |
| KATHE OUELLETTE | 201 BROADWAY NORWICH CT 06360 |
| KATHERINE CORCORAN | 201 BROADWAY NORWICH CT 06360 |
| KATHERINE KING | 201 BROADWAY NORWICH CT 06360 |
| KATHLEEN AVERY | 201 BROADWAY NORWICH CT 06360 |
| KATHLEEN E. GARNET, PH.D. | COONEY, SCULLY AND DOWLING 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| KATHLEEN MAZZOTTA | 201 BROADWAY NORWICH CT 06360 |
| KATHLEEN MAZZOTTA | 201 BROADWAY NORWICH CT 06360 |
| KATHRIN DZIMIAN | 201 BROADWAY NORWICH CT 06360 |
| KATHY GAITO | 201 BROADWAY NORWICH CT 06360 |
| KEANE, JAMES | 43 MAYFLOWER AVE PAWCATUCK CT 06379 |
| KEAST, PETER | 201 BROADWAY NORWICH CT 06360 |
| KEHRHAHN, RAY | 382 COW HILL RD MYSTIC CT 06355 |
| KEITH'S APPLIANCE | 320 W. THAMES STREET ROUTE 32 NORWICH CT 06360 |
| KELLOGG & SOVEREIGN CONSULTING | 1101 S STADIUM DR. ADA OK 74820 |
| KELLY WATKINS | 201 BROADWAY NORWICH CT 06360 |
| KELLY, KATHLEEN | 201 BROADWAY NORWICH CT 06360 |
| KELSEY DOHERTY | 201 BROADWAY NORWICH CT 06360 |
| KEN TEDESCHI | 201 BROADWAY NORWICH CT 06360 |
| KENDZIA, MARY CAROL | 201 BROADWAY NORWICH CT 06360 |
| KENNEDY, MOST REV. ARTHUR L. | 201 BROADWAY NORWICH CT 06360 |
| KENNEDY-PERKINS OPTICIANS | 80 WHITNEY AVE 80 WHITNEY AVE CT 06510 |
| KENNETH LEE | 201 BROADWAY NORWICH CT 06360 |
| KENYON, MICHAEL W | 33 WAVERLY ST NEW HAVEN CT 06511 |
| KEVIN REGAN | 201 BROADWAY NORWICH CT 06360 |
| KEYBANK | PO BOX 94831 CLEVELAND OH 44101-4831 |
| KHOI TON | 201 BROADWAY NORWICH CT 06360 |
| KILHENNY, JACOB M | 25 HOTCHKISS PL TORRINGTON CT 06790 |
| KINCY, KIM | 201 BROADWAY NORWICH CT 06360 |
| KING, MELVIN JR | 3 BELDEN ST EAST HARTFORD CT 06108 |
| KINGSTON, GAIL A | 201 BROADWAY NORWICH CT 06360 |
| KISSINGER, BRIAN | 201 BROADWAY NORWICH CT 06360 |
| KLANCY MARTIN | 201 BROADWAY NORWICH CT 06360 |
| KLEEMANN SERVICE CENTER | 401 N MAIN ST 401 N MAIN ST CT 06360 |
| KLEEMANN SERVICE CENTER | 401 NORTH MAIN STREET NORWICH CT 06360 |
| KONOPKA, REVEREND EDWARD M. | 201 BROADWAY NORWICH CT 06360 |
| KORENKIEWICZ, DONALD | 201 BROADWAY NORWICH CT 06360 |
| KOWAL, ROBERT A | 180 YANTIC LN NORWICH CT 06360 |
| KOWALSKY, JEANNE | 201 BROADWAY NORWICH CT 06360 |
| KOWALYSHYN, STEPHEN A | 1950 N BROAD ST, APT 20 MERIDEN CT 06450 |
| KRAJEWSKI, JEROME T | 16 PARK AVENUE EXT UNCASVILLE CT 06382 |
| KRAMER, NICOLE | 201 BROADWAY NORWICH CT 06360 |
| KUPSTAS, ALEXANDRO A | 14 GOSLEE DR, APT 12 MANCHESTER CT 06040 |
| LAFLAMME, NORMAND J | 201 BROADWAY NORWICH CT 06360 |
| LAMPHERE, DANIEL | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| LANGEVIN, PETER | 201 BROADWAY NORWICH CT 06360 |
| LANTERN LIGHT MINISTRIES | SISTERS OF THE PRESENTATION 1802 TULANE AVENUE NEW ORLEANS LA 70112 |
| LAPORTE, CARL | 201 BROADWAY NORWICH CT 06360 |
| LARACY PSYCHOTHERAPY, LLC | 6917 ARLINGTON ROAD SUITE 303 BETHESDA MD 20814 |
| LAROCQUE, REV MSGR RICHARD P. | 201 BROADWAY NORWICH CT 06360 |
| LARRY GAREAU | 201 BROADWAY NORWICH CT 06360 |
| LAUDANO, HARRY | 225 W TERRACE AVE WEST HAVEN CT 06516 |
| LAVERNE BERTIN | 201 BROADWAY NORWICH CT 06360 |
| LAWN CARE ETC. | 149 KRUG ROAD PRESTON CT 06365 |
| LAWN SCIENCE | 766 CT-32 NORTH FRANKLIN CT 06254 |
| LAWRENCE-HAWLEY, DAVID | 201 BROADWAY NORWICH CT 06360 |
| LEBLANC, RODGER J | 5 BAY PINE DR OCEAN VIEW DE 19970 |
| LEDGE LIGHT HEALTH DISTRICT | 216 BROAD ST NEW LONDON CT 06320 |
| LEE ROESSLER MUSIC | 557 POPLAR THICKET ROAD ALEXANDRIA KY 41001 |
| LEE-VILLARREAL, LYDIA | 201 BROADWAY NORWICH CT 06360 |
| LEONA GAGNON | 201 BROADWAY NORWICH CT 06360 |
| LESLIE M. LOTHSTEIN, P.H. D. | 201 BROADWAY NORWICH CT 06360 |
| LETTER CONCEPTS, INC | 33 MASSIRIO DR BERLIN CT 06037 |
| LETTER CONCEPTS, INC. | THOMAS WILSON P.O. BOX 436 KENSINGTON CT 06037 |
| LEVASSEUR, VIRGINIA L | 357 NEW LONDON TPKE NORWICH CT 06360 |
| LIBERTY INC. | 426 EAST MAIN STREET NORWICH CT 06360 |
| LIBERTY RENTALS PARTY CENTER | 1174 KINGSTOWN ROAD PEACE DALE RI 02883 |
| LIFE | 112 MELAINE LANE COLCHESTER CT 06415 |
| LIFE TEEN INC | 6105 BLUE STONE ROAD SUITE B ATLANTA GA 30328 |
| LIFT MINISTRIES | 10 GRANITE STREET DEDHAM MA 02026 |
| LIGHTEN UP! MINISTRIES, LLC | PO BOX 88166 COLORADO SPRINGS CO 80908 |
| LIGHTHOUSE SERVICES, LLC | 1710 WALTON ROAD SUITE 204 BLUE BELL PA 19422 |
| LILLIAN GLENNON | 201 BROADWAY NORWICH CT 06360 |
| LILLIAN JEZNACH | 201 BROADWAY NORWICH CT 06360 |
| LIMKEMANN, ELIZABETH | 201 BROADWAY NORWICH CT 06360 |
| LINDA GERLIP | 201 BROADWAY NORWICH CT 06360 |
| LINDA HAYES | 201 BROADWAY NORWICH CT 06360 |
| LINDA NORTON | 201 BROADWAY NORWICH CT 06360 |
| LINDSAY, DANIEL C | ANTELOPE COUNTY JAIL 1102 L ST INMATE #3869 NELIGH NE 68756 |
| LINK, JASON M | PO BOX 2400 ENFIELD CT 06082 |
| LISA COLLISON | 201 BROADWAY NORWICH CT 06360 |
| LISA HENDEY | 201 BROADWAY NORWICH CT 06360 |
| LISBON FIRE DEPARTMENT | 7 NEWENT ROAD LISBON CT 06351 |
| LITIGATION PARTIES 57-59 | JOY A. BERSHTEIN, ESQ. BERSHSTEIN, BERSHSTEIN & BERSHSTEIN 1188 DIXWELL AVENUE HAMDEN CT 06514-4791 |
| LITIGATION PARTY 1 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 10 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 100 | ADDRESS REDACTED |
| LITIGATION PARTY 101 | ADDRESS REDACTED |
| LITIGATION PARTY 102 | ADDRESS REDACTED |
| LITIGATION PARTY 102 | C/O SANTORO LAW FIRM LLC ATTN: ERIC P. SANTORO 49 BOSTON POST RD WATERFORD CT 06385 |
| LITIGATION PARTY 103 | ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| LITIGATION PARTY 104 | ADDRESS REDACTED |
| LITIGATION PARTY 105 | ADDRESS REDACTED |
| LITIGATION PARTY 106 | ADDRESS REDACTED |
| LITIGATION PARTY 107 | ADDRESS REDACTED |
| LITIGATION PARTY 108 | ADDRESS REDACTED |
| LITIGATION PARTY 11 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 110 | ADDRESS REDACTED |
| LITIGATION PARTY 111 | ADDRESS REDACTED |
| LITIGATION PARTY 112 | ADDRESS REDACTED |
| LITIGATION PARTY 112 | ADDRESS ON FILE |
| LITIGATION PARTY 113 | ADDRESS REDACTED |
| LITIGATION PARTY 114 | ADDRESS REDACTED |
| LITIGATION PARTY 115 | ADDRESS REDACTED |
| LITIGATION PARTY 116 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 116 | ADDRESS REDACTED |
| LITIGATION PARTY 117 | ADDRESS REDACTED |
| LITIGATION PARTY 118 | ADDRESS REDACTED |
| LITIGATION PARTY 119 | ADDRESS REDACTED |
| LITIGATION PARTY 12 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 120 | ADDRESS REDACTED |
| LITIGATION PARTY 121 | ADDRESS REDACTED |
| LITIGATION PARTY 122 | ADDRESS REDACTED |
| LITIGATION PARTY 123 | ADDRESS REDACTED |
| LITIGATION PARTY 124 | ADDRESS REDACTED |
| LITIGATION PARTY 125 | ADDRESS REDACTED |
| LITIGATION PARTY 126 | ADDRESS REDACTED |
| LITIGATION PARTY 127 | ADDRESS REDACTED |
| LITIGATION PARTY 128 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 128 | ADDRESS REDACTED |
| LITIGATION PARTY 129 | ADDRESS REDACTED |
| LITIGATION PARTY 13 | |
| LITIGATION PARTY 13 | C/O FAZZANO & TOMASIEWICZ, LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 130 | ADDRESS REDACTED |
| LITIGATION PARTY 131 | ADDRESS REDACTED |
| LITIGATION PARTY 132 | ADDRESS REDACTED |
| LITIGATION PARTY 133 | ADDRESS REDACTED |
| LITIGATION PARTY 134 | ADDRESS REDACTED |
| LITIGATION PARTY 135 | ADDRESS REDACTED |
| LITIGATION PARTY 135 | ADDRESS ON FILE |
| LITIGATION PARTY 136 | ADDRESS REDACTED |
| LITIGATION PARTY 137 | ADDRESS REDACTED |
| LITIGATION PARTY 138 | ADDRESS REDACTED |
| LITIGATION PARTY 14 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 140 | ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| LITIGATION PARTY 141 | ADDRESS REDACTED |
| LITIGATION PARTY 142 | ADDRESS REDACTED |
| LITIGATION PARTY 143 | ADDRESS REDACTED |
| LITIGATION PARTY 144 | ADDRESS REDACTED |
| LITIGATION PARTY 145 | ADDRESS REDACTED |
| LITIGATION PARTY 146 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 146 | ADDRESS REDACTED |
| LITIGATION PARTY 147 | ADDRESS REDACTED |
| LITIGATION PARTY 148 | ADDRESS REDACTED |
| LITIGATION PARTY 148 | C/O HOROWITZ LAW ATTN: ADAM HOROWITZ & JESSICA ARBOUR 110 E. BROWARD BLVD., STE. 1530 FT. LAUDERDALE FL 33301 |
| LITIGATION PARTY 148 | C/O HOROWITZ LAW ATTN: ADAM HOROWITZ & JESSICA ARBOUR 110 E. BROWARD BLVD., STE. 1530 FT. LAUDERDALE FL 33301 |
| LITIGATION PARTY 149 | ADDRESS REDACTED |
| LITIGATION PARTY 15 | ATTN: FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 150 | ADDRESS REDACTED |
| LITIGATION PARTY 151 | ADDRESS REDACTED |
| LITIGATION PARTY 151 | ADDRESS ON FILE |
| LITIGATION PARTY 152 | C/O STEVENS HARRIS & GUERNSEY PC ATTN: PAUL GUERNSEY 351 MAIN ST. , PO BOX 660 NIANTIL CT 06357 |
| LITIGATION PARTY 153 | C/O KENNEDY JOHNSON SCHWAB & ROBERGE LLC ATTN: JOHN J. KENNEDY JR., ESQ. 555 LONG WHARF DR., 13TH FLR NEW HAVEN CT 06511 |
| LITIGATION PARTY 154 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 155 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 156 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 157 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 158 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 159 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 16 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 160 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 161 | C/O KETTERER BROWNE & ASSOCIATES, LLC ATTN: DEREK T. BRASLOW 336 S. MAIN STREET, SUITE 2A-C BEL AIR MD 21014 |
| LITIGATION PARTY 162 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 163 | C/O LAW OFFICES OF MITCHELL GARABEDIAN ATTN: MITCHELL GARABEDIAN, ESQ. 100 STATE STREET, 6TH FLOOR BOSTON MA 02109 |
| LITIGATION PARTY 164 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 165 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 166 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| LITIGATION PARTY 167 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 168 | C/O THE REARDON LAW FIRM, P.C. ATTN: KELLY E. REARDON, ESQ. 160 HEMPSTEAD STREET NEW LONDON CT 06320 |
| LITIGATION PARTY 169 | C/O HOROWITZ LAW ATTN: ADAM D. HOROWITZ 110 EAST BROWARD BLVD., SUITE 1530 FORT LAUDERDALE FL 33301 |
| LITIGATION PARTY 17 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 170 | C/O HOROWITZ LAW ATTN: ADAM D. HOROWITZ 110 EAST BROWARD BLVD., SUITE 1530 FORT LAUDERDALE FL 33301 |
| LITIGATION PARTY 171 | C/O THE REARDON LAW FIRM, P.C. ATTN: KELLY E. REARDON, ESQ. 160 HEMPSTEAD STREET NEW LONDON CT 06320 |
| LITIGATION PARTY 172 | C/O THE REARDON LAW FIRM, P.C. ATTN: KELLY E. REARDON, ESQ. 160 HEMPSTEAD STREET NEW LONDON CT 06320 |
| LITIGATION PARTY 173 | C/O THE REARDON LAW FIRM, P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 174 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 175 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 176 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 177 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 178 | C/O THE REARDON LAW FIRM, P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 179 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 18 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 180 | C/O DANZIGER & DE LLANO LLP ATTN: ROD DE LLANO 440 LOUISIANA, ST. 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 181 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 182 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 183 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 184 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 185 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 186 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 187 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 188 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 189 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 19 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 190 | C/O DANZIGER & DE LLANO LLP ATTN: ROD DE LLANO 440 LOUISIANA, STE. 1212 |

| Claim Name | Address Information |
|---|---|
| LITIGATION PARTY 190 | HOUSTON TX 77002 |
| LITIGATION PARTY 191 | ADDRESS ON FILE |
| LITIGATION PARTY 192 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 193 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 194 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 195 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 196 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 197 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 198 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 199 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 2 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 20 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 200 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 201 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 202 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 203 | ADDRESS ON FILE |
| LITIGATION PARTY 204 | C/O FASY LAW PLLC ATTN: DANIEL FASY 1752 NW MARKET ST., #1502 SEATTLE WA 98107 |
| LITIGATION PARTY 205 | C/O FASY LAW PLLC ATTN: DANIEL FASY 1752 NW MARKET ST., #1502 SEATTLE WA 98107 |
| LITIGATION PARTY 206 | ADDRESS ON FILE |
| LITIGATION PARTY 207 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 208 | C/O HOROWITZ LAW ATTN: ADAM HOROWITZ & JESSICA ARBOUR 110 E. BROWARD BLVD., STE. 1530 FT. LAUDERDALE FL 33301 |
| LITIGATION PARTY 209 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 21 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 210 | ADDRESS ON FILE |
| LITIGATION PARTY 211 | ADDRESS ON FILE |
| LITIGATION PARTY 212 | C/O DANZIGER & DE LLANO LLP ATTN: ROD DE LLANO 440 LOUISIANA, STE. 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 213 | C/O HOROWITZ LAW ATTN: ADAM D. HOROWITZ 110 EAST BROWARD BLVD., SUITE 1530 FORT LAUDERDALE FL 33301 |
| LITIGATION PARTY 214 | ADDRESS REDACTED |
| LITIGATION PARTY 215 | C/O HALL MONAGLE HUFFMAN WALLACE LLC ATTN: LEVI A. MONAGLE & BRAD D. HALL 320 OSUNA RD., NW, STE. G-3 ALBUQUERQUE NM 87107 |
| LITIGATION PARTY 216 | C/O HALL MONAGLE HUFFMAN WALLACE LLC ATTN: LEVI A. MONAGLE & BRAD D. HALL 320 OSUNA RD., NW, STE. G-3 ALBUQUERQUE NM 87107 |
| LITIGATION PARTY 217 | C/O HALL MONAGLE HUFFMAN WALLACE LLC ATTN: LEVI A. MONAGLE & BRAD D. HALL 320 OSUNA RD, NW, STE. G-3 ALBUQUERQUE NM 87107 |

| Claim Name | Address Information |
|---|---|
| LITIGATION PARTY 218 | C/O HALL MONAGLE HUFFMAN WALLACE LLC ATTN: BRAD D. HALL & LEVI A. MONAGLE 320 OSUNA RD., NW, STE. G-3 ALBUQUERQUE NM 87107 |
| LITIGATION PARTY 219 | C/O HALL MONAGLE HUFFMAN WALLACE LLC ATTN: BRAD D. HALL & LEVI A. MONAGLE 320 OSUNA RD., NW, STE. G-3 ALBUQUERQUE NM 87107 |
| LITIGATION PARTY 22 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 220 | C/O HALL MONAGLE HUFFMAN WALLACE LLC ATTN: BRAD D. HALL & LEVI A. MONAGLE 320 OSUNA RD., NW, STE. G-3 ALBUQUERQUE NM 87107 |
| LITIGATION PARTY 221 | ADDRESS ON FILE |
| LITIGATION PARTY 222 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 223 | ADDRESS ON FILE |
| LITIGATION PARTY 223 | ADDRESS ON FILE |
| LITIGATION PARTY 224 | C/O THE REARDON LAW FIRM, P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 225 | C/O FAXON LAW GROUP, LLC ATTN: BRITTANY S. CATES 59 ELM ST., 3RD FLR. NEW HAVEN CT 06510 |
| LITIGATION PARTY 226 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 98 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 226 | C/O FAZZANO & TOMASIEWICZ ATTN: PATRICK TOMASIEWICZ 98 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 227 | ADDRESS ON FILE |
| LITIGATION PARTY 23 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 24 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 25 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 26 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 27 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 28 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 29 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 3 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 30 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 31 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 32 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 33 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 34 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 35 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 36 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 37 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT |

| Claim Name | Address Information |
|---|---|
| LITIGATION PARTY 37 | 06106 |
| LITIGATION PARTY 38 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 39 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 4 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 40 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 41 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 42 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 43 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 44 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 45 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 46 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 47 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 48 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 49 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 5 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 50 | |
| LITIGATION PARTY 51 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 52 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 53 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 54 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 55 | C/O THE REARDON LAW FIRM P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| LITIGATION PARTY 56 | C/O BARTLETT LEGAL GROUP, LLC ATTN: FRANK C. BARTLETT, JR. 36 WALLINGFORD ROAD CHESHIRE CT 06410 |
| LITIGATION PARTY 57 | C/O KENNEDY JOHNSON SCHWAB & ROBERGE LLC ATTN: JOHN J. KENNEDY JR., ESQ. 555 LONG WHARF DR., 13TH FL. NEW HAVEN CT 06511 |
| LITIGATION PARTY 58 | C/O KENNEDY JOHNSON SCHWAB & ROBERGE LLC ATTN: JOHN J. KENNEDY JR., ESQ. 555 LONG WHARF DR., 13TH FL. NEW HAVEN CT 06511 |
| LITIGATION PARTY 59 | C/O KENNEDY JOHNSON SCHWAB & ROBERGE LLC ATTN: JOHN J. KENNEDY JR. ESQ. 555 LONG WHARF DR., 13TH FL NEW HAVEN CT 06511 |
| LITIGATION PARTY 6 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 60 | C/O JOHN J. KENNEDY, JR. 555 LONG WHARF DR. FL 13 NEW HAVEN CT 06511-6104 |
| LITIGATION PARTY 61 | C/O THE REARDON LAW FIRM, P.C. ATTN: KELLY E. REARDON ESQ. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |

| Claim Name | Address Information |
| --- | --- |
| LITIGATION PARTY 62 | ADDRESS REDACTED |
| LITIGATION PARTY 63 | ADDRESS REDACTED |
| LITIGATION PARTY 64 | ADDRESS REDACTED |
| LITIGATION PARTY 65 | ADDRESS REDACTED |
| LITIGATION PARTY 66 | ADDRESS REDACTED |
| LITIGATION PARTY 67 | ADDRESS REDACTED |
| LITIGATION PARTY 68 | ADDRESS REDACTED |
| LITIGATION PARTY 69 | ADDRESS REDACTED |
| LITIGATION PARTY 7 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 70 | ADDRESS REDACTED |
| LITIGATION PARTY 71 | ADDRESS REDACTED |
| LITIGATION PARTY 72 | ADDRESS REDACTED |
| LITIGATION PARTY 73 | ADDRESS REDACTED |
| LITIGATION PARTY 74 | ADDRESS REDACTED |
| LITIGATION PARTY 75 | ADDRESS REDACTED |
| LITIGATION PARTY 76 | ADDRESS REDACTED |
| LITIGATION PARTY 77 | C/O STEVENS, HARRIS & GUERNSEY P.C. ATTN: PAUL GUERNSEY 351 MAIN ST. NIANTIC CT 06357 |
| LITIGATION PARTY 77 | ADDRESS REDACTED |
| LITIGATION PARTY 78 | ADDRESS REDACTED |
| LITIGATION PARTY 79 | ADDRESS REDACTED |
| LITIGATION PARTY 8 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 80 | ADDRESS REDACTED |
| LITIGATION PARTY 81 | ADDRESS REDACTED |
| LITIGATION PARTY 82 | ADDRESS REDACTED |
| LITIGATION PARTY 83 | ADDRESS REDACTED |
| LITIGATION PARTY 83 | C/O ROBERT M. ELLIOTT PC ATTN: ROBERT M. ELLIOTT ESQ. 108 NORWICH AVE., STE A COLCHESTER CT 06415 |
| LITIGATION PARTY 84 | ADDRESS REDACTED |
| LITIGATION PARTY 85 | ADDRESS REDACTED |
| LITIGATION PARTY 86 | ADDRESS REDACTED |
| LITIGATION PARTY 87 | ADDRESS REDACTED |
| LITIGATION PARTY 88 | ADDRESS REDACTED |
| LITIGATION PARTY 89 | ADDRESS REDACTED |
| LITIGATION PARTY 9 | C/O FAZZANO & TOMASIEWICZ LLC ATTN: PATRICK TOMASIEWICZ 96 OAK ST. HARTFORD CT 06106 |
| LITIGATION PARTY 90 | ADDRESS REDACTED |
| LITIGATION PARTY 91 | ADDRESS REDACTED |
| LITIGATION PARTY 92 | ADDRESS REDACTED |
| LITIGATION PARTY 93 | ADDRESS REDACTED |
| LITIGATION PARTY 93 | C/O DANZIGER & DE LLANO, LLP ATTN: ROD DE LLANO 440 LOUISIANA, SUITE 1212 HOUSTON TX 77002 |
| LITIGATION PARTY 94 | ADDRESS REDACTED |
| LITIGATION PARTY 95 | ADDRESS REDACTED |
| LITIGATION PARTY 96 | ADDRESS REDACTED |
| LITIGATION PARTY 97 | ADDRESS REDACTED |
| LITIGATION PARTY 98 | ADDRESS REDACTED |
| LITIGATION PARTY 99 | ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| LITURGY TRAINING PUBLICATIONS | 3949 S RACINE AVE CHICAGO IL 60609 |
| LIVE SOUND BOSTON | PO BOX 295 WINDHAM CT 06280 |
| LOEWS CORONADO BAY | 4000 LOEWS CORONADO BAY RD CORONADO CA 92118 |
| LONG ISLAND CATHOLIC | PO BOX 9000 ROOSEVELT NY 11575-9000 |
| LORD PROPERTIES | ATTN JEFF LORD 241 MAIN STREET NORWICH CT 06360 |
| LORI'S DELI/LORI POUNCH | 31 TOWN ST NORWICH CT 06360 |
| LOUISE LAMOTHE | 201 BROADWAY NORWICH CT 06360 |
| LOWNEY, DR. JEREMIAH J. | 201 BROADWAY NORWICH CT 06360 |
| LOYOLA PRESS | 3441 N ASHLAND AVE CHICAGO IL 60657 |
| LUKE MURPHY | 201 BROADWAY NORWICH CT 06360 |
| LYNN M. WILSON | 201 BROADWAY NORWICH CT 06360 |
| LYNNE C. SITTON | 201 BROADWAY NORWICH CT 06360 |
| M. WALENTA ENTERPRISES, LLC | PO BOX 263 PLAINFIELD CT 06374-0263 |
| MACK'S CATERING | 773 QUINEBAUG RD QUINEBAUG CT 06262 |
| MACKY LLC | 5218 E TRUMAN RD, KANSAS CITY, MO 64127 KANSAS CITY MO 64127 |
| MAD SCIENCE | 1404 BARNUM AVE #2 STRATFORD CT 06614 |
| MADISON FLOWER GARDEN CENTER | 376 DURHAM ROAD MADISON CT 06355 |
| MAGEE-CORVO, LISA | 201 BROADWAY NORWICH CT 06360 |
| MAHONEY SABOL & CO., LLP | 213 COURT ST MIDDLETOWN CT 06457 |
| MAHONEY, MARY ELLEN | 201 BROADWAY NORWICH CT 06360 |
| MAJKOWSKI, JR., EDWARD JON | 201 BROADWAY NORWICH CT 06360 |
| MALTA, INC. | 210 BROADWAY CAMBRIDGE MA 02139 |
| MANDEVILLE, DEREK | 143 FRONT ST MIDDLETOWN CT 06457 |
| MANNING, PAUL J JR | 50 RED OAK DR COVENTRY RI 02816 |
| MAPLE PRINT SERVICES | 39-1/2 WEDGEWOOD DRIVE BOX 199 JEWETT CITY CT 06351 |
| MAPLELEAF PROMOTIONS | 2916 WALDEN AVENUE SUITE 400 DEPEW NY 14043-2610 |
| MARC BENJAMIN | 201 BROADWAY NORWICH CT 06360 |
| MARCHAND, SCOTT | 25 BROADWAY, APT 402 NORWICH CT 06360 |
| MARIA DICKSON | 201 BROADWAY NORWICH CT 06360 |
| MARIE JOSEPH SPIRITUAL CENTER | 10 EVANS ROAD BIDDLEFORD ME 04005 |
| MARIE W YNN | 201 BROADWAY NORWICH CT 06360 |
| MARK AZZARA | 201 BROADWAY NORWICH CT 06360 |
| MARK O'NEILL | 201 BROADWAY NORWICH CT 06360 |
| MARK ROSZCZEWSKI | 201 BROADWAY NORWICH CT 06360 |
| MARSAL STUDIOS | 48B E KINGS HWY CHESTER CT 06412-1233 |
| MARSHALL RAND PUBLISHING | PO BOX 1849 ROYAL OAK MI 48068 |
| MARTIN HOUSE | ROUTE 12 PO BOX 857 NORWICH CT 06360 |
| MARTIN, KELLY | 201 BROADWAY NORWICH CT 06360 |
| MARTIN, REVEREND PATRICK | 201 BROADWAY NORWICH CT 06360 |
| MARTINEZ, ORLANDO E | 7200 PORTULACA DR NW ALBUQUERQUE NM 87120 |
| MARY A. KORNACKI | 201 BROADWAY NORWICH CT 06360 |
| MARY A. KORNACKI | 201 BROADWAY NORWICH CT 06360 |
| MARY ANN LIEBERT PUBISHER INCORPORATED | 140 HUGUENOT STREET THIRD FLOOR NEW ROCHELLE NY 10801 |
| MARY ANNE STEWART | 201 BROADWAY NORWICH CT 06360 |
| MARY BETH LEE | 201 BROADWAY NORWICH CT 06360 |
| MARY ELLEN MAHONEY | 201 BROADWAY NORWICH CT 06360 |
| MARY HOTKOWSKI | 201 BROADWAY NORWICH CT 06360 |
| MARY JANE KREBBS | 201 BROADWAY NORWICH CT 06360 |
| MARY JO TUNISON | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| MARY ROSE MEADE | 201 BROADWAY NORWICH CT 06360 |
| MARY SCHIANO | 201 BROADWAY NORWICH CT 06360 |
| MARY TAURO | 201 BROADWAY NORWICH CT 06360 |
| MARY THEADORE | 201 BROADWAY NORWICH CT 06360 |
| MARY TUNISON | 201 BROADWAY NORWICH CT 06360 |
| MARYANNE LEONE | 201 BROADWAY NORWICH CT 06360 |
| MARYLOU GANNOTTI | 201 BROADWAY NORWICH CT 06360 |
| MASON, CHRISTOPHER S SR | 104 OCEAN ST LYNN MA 01902 |
| MASSACHUSETTS GENERAL PHYSICIANS | 4TH AVE BOSTON MA 02129 |
| MASTERCRAFT CONSTRUCTION | 125 HUNTERS AVENUE TAFTVILLE CT 06380 |
| MASTERCRAFT FENCE | 125 HUNTERS AVENUE TAFTVILLE CT 06380 |
| MATHEW JOHNSON | 201 BROADWAY NORWICH CT 06360 |
| MATT MCDONALD | 201 BROADWAY NORWICH CT 06360 |
| MATTHEW T. O'BRIEN | 201 BROADWAY NORWICH CT 06360 |
| MATTHEWS CATERING COMPANY LLC | 15 MAIN ST PLAINFIELD CT 06374 |
| MAUROZA, CARLOS A | 346 HIGH ST NAUGATUCK CT 06770 |
| MAUS & SON, INC | 628 TOWN ST MOODUS CT 06469 |
| MAXWELL, BRIAN | 201 BROADWAY NORWICH CT 06360 |
| MAYES, JEROME | 201 BROADWAY NORWICH CT 06360 |
| MCBRIDE WAYSIDE CARPET CO. | 3153 BERLIN TURNPIKE NEWINGTON CT 06111 |
| MCCAFFERY, JAMES M JR | 18 WELCOME ST NEW HAVEN CT 06513 |
| MCCLINTOCK ROOFING | 1142 WINDHAM ROAD SOUTH WINDHAM CT 06266 |
| MCCONAGHY, REV. THOMAS | 201 BROADWAY NORWICH CT 06360 |
| MCDONALD, MATT | 201 BROADWAY NORWICH CT 06360 |
| MCENTEE, AMY S. | 201 BROADWAY NORWICH CT 06360 |
| MCFARLANE, DEVON J | 155 BULL HILL LN, #106 WEST HAVEN CT 06516 |
| MCGANN, III, WILLIAM H. | 12 NUGGET HILL DRIVE GALES FERRY CT 06335 |
| MCGRAIL, REVEREND CHARLES | 201 BROADWAY NORWICH CT 06360 |
| MCGUIRE, JOHN T | 23 WILLETTS AVE NEW LONDON CT 06320 |
| MCKENNA'S FLOWERS & PLANTS | 520 BOSWELL AVE NORWICH CT 06360 |
| MCLAUGHLIN, MARY-JO | 201 BROADWAY NORWICH CT 06360 |
| MCLINDEN, BRIAN | 201 BROADWAY NORWICH CT 06360 |
| MCNULTY, REVEREND WILLIAM J. | 201 BROADWAY NORWICH CT 06360 |
| MDK MECHANICAL, LLC | 102 ROUTE 32 NORTH FRANKLIN CT 06254 |
| MEDCONN | PO BOX 359 2049 SILAS DEANE HIGHWAY #3-5 ROCKY HILL CT 06067 |
| MELESSA EGHERT | 201 BROADWAY NORWICH CT 06360 |
| MELISSA A. MONTANARI | 201 BROADWAY NORWICH CT 06360 |
| MELUZZI, ANDREA L | 55 GLADE ST, APT C7 WEST HAVEN CT 06516 |
| MEMBERS OF THE ASSOCIATION OF PARISHES | ATTN VERY REV TED F TUMICKI 34 N MAIN ST JEWETT CITY CT 06351 |
| MEMBERS OF THE ASSOCIATION OF PARISHES | OF THE ROMAN CATHOLIC DIOCESE OF NORWICH ATTN VERY REV TED F TUMICKI, OBO COMMITTEE OF PASTORS 34 N MAIN ST JEWETT CITY CT 06351 |
| MEMBERS OF THE ASSOCIATION OF PARISHES | C/O JONES WALKER LLP ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |
| MEMBERS OF THE ASSOCIATION OF PARISHES | OF THE ROMAN CATHOLIC DIOCESE OF NORWICH C/O JONES WALKER LLP; ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |
| MERCER, JAMYL W | C/O MACDOUGALL-WALKER CI 1153 EAST ST S 335382 SUFFIELD CT 06078 |
| MERCIERI, REV DENNIS J. | 201 BROADWAY NORWICH CT 06360 |
| MERCIFUL SAVIOR GIFT SHOP | 392 S MAIN ST COLCHESTER CT 06415 |
| MERCY CENTER | 167 NECK ROAD MADISON CT 06443 |
| MERCY HIGH SCHOOL | 1740 RANDOLPH RD MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| MERCY HIGH SCHOOL CORPORATION | C/O REID AND RIEGE PC ATTN JON P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD CT 06033 |
| MERCY HIGH SCHOOL CORPORATION | C/O REID AND RIEGE PC ATTN JON P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| MERCY HIGH SCHOOL CORPORATION | ATTN ALISSA DEJONGE, PRESIDENT 1740 RANDOLPH RD MIDDLETOWN CT 06457 |
| MERCY HIGHSCHOOL CORPORATION | C/O THE OFFICE OF THE PRINCIPAL 1740 RANDOLPH ROAD MIDDLETOWN CT 06457 |
| MERCYSONG | W5180 JEFFERSON STREET NECEDAH WI 54646 |
| MEREDITH MORRISON | 201 BROADWAY NORWICH CT 06360 |
| MICHAEL BRAMEL, PSY.D | 203 BRENT ROAD FAIRFIELD PA 17320 |
| MICHAEL CASTIBLANCO | 201 BROADWAY NORWICH CT 06360 |
| MICHAEL GANNON | 201 BROADWAY NORWICH CT 06360 |
| MICHAEL GORMLEY | 201 BROADWAY NORWICH CT 06360 |
| MICHAEL JOHNSON | 201 BROADWAY NORWICH CT 06360 |
| MICHAEL JOHNSON | 201 BROADWAY NORWICH CT 06360 |
| MICHAEL LIANOS | 201 BROADWAY NORWICH CT 06360 |
| MICHAEL STRAMMIELLO | 201 BROADWAY NORWICH CT 06360 |
| MICHAELS, RANDALL R | 285 SHAKER RD ENFIELD CT 06082 |
| MIDDLESEX CARDIOLOGY ASSOCIATE, P.C. | 14 JONES HOLLOW RD MARLBOROUGH CT 06447 |
| MIDDLESEX COUNTY DISTRICT ATTORNEY'S OFF | 1 COURT ST. MIDDLETOWN CT 06457 |
| MIDDLESEX COUNTY SUBSTANCE | ABUSE ACTION COUNSIL 393 MAIN ST MIDDLETOWN CT 06457 |
| MIDDLESEX HEALTH CARE CENTER | 100 RANDOLPH RD MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL GROUP | 28 CRESCENT ST MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL SURGICAL ALLIANCE | 540 SAYBROOK ROAD SUITES 100A AND 100B MIDDLETOWN CT 06457 |
| MIDDLESEX SHERIFF'S OFFICE | 400 MYSTIC AVE., 4TH FLR MEDFORD MA 02155 |
| MIDDLESEX UNITED WAY | 100 RIVERVIEW CENTER SUITE 230 MIDDLETOWN CT 06457 |
| MIDDLETOWN PLATE GLASS CO., INC | 40 UNION STREET PO BOX 617 MIDDLETOWN CT 06457 |
| MIDDLETOWN PRESS | PO BOX 1877 ALBANY NY 12201 |
| MIDDLETOWN WATER AND SEWER DEPARTMENT | 82 BERLIN STREET MIDDLETOWN CT 06457 |
| MIDWESTTHEOLOGICAL FORUM | 1420 DAVEY ROAD WOODRIDGE IL 60517 |
| MILAGROS LINARES | 201 BROADWAY NORWICH CT 06360 |
| MILES KEDEX COMPANY, INC | 1 ROWTIER DRIVE WESTMINSTER MA 01473 |
| MILESKI, L PHRED | 201 BROADWAY NORWICH CT 06360 |
| MILOT, GEORGE A. | 201 BROADWAY NORWICH CT 06360 |
| MILUKAS, MARCUS | 201 BROADWAY NORWICH CT 06360 |
| MIND YOUR BUSINESS | 305 E. 8TH AVENUE HENDERSONVILLE NC 28792 |
| MIND YOUR BUSINESS, INC. | 305 8TH AVE. E HENDERSONVILLE NC 28792 |
| MINUTEMAN PRESS | 512 MAIN ST #2810 #2810 MIDDLETOWN CT 06457 |
| MISH, ROBERT E | 230 WILLETTS AVE NEW LONDON CT 06320 |
| MISION 2000 | 4531 E. ALTA MESZ AVENUE PHOENIX AZ 85044 |
| MOLLY MURKETT | 201 BROADWAY NORWICH CT 06360 |
| MONET'S TABLE | PO BOX 502 TOLLAND CT 06084 |
| MONGEAU PRODUCTIONS, LLC | 45 FLYER ROAD EAST HARTLAND CT 06027 |
| MONICA TROTOCHAUD | 201 BROADWAY NORWICH CT 06360 |
| MONIQUE PHELAN | 201 BROADWAY NORWICH CT 06360 |
| MONSIGNOR JAMES P. CARINI | 201 BROADWAY NORWICH CT 06360 |
| MONTVILLE WATER POLLUTION CONTROL | AUTHORITY 83 PINK ROW UNCASVILLE CT 06382 |
| MORALES, JOSE | 201 BROADWAY NORWICH CT 06360 |
| MORGAN STANLEY | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY | ATTN: JUDITH CONSTANTINE 1550 MARKET ST SUITE 600 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| MORIARTY, TANJA | 201 BROADWAY NORWICH CT 06360 |
| MOST REV. JOSEPH PERRY | 201 BROADWAY NORWICH CT 06360 |
| MOST REV. RICHARD MALONE, D.D. | 201 BROADWAY NORWICH CT 06360 |
| MOTHER M. CHRISTINA VAN BECK, SCMC | 201 BROADWAY NORWICH CT 06360 |
| MOULTON SOUND | 42 HELAINE ROAD MANCHESTER CT 06040 |
| MOUNT SAINT MARY'S SEMINARY | 16300 OLD EMMITSBURG RD EMMITBURG MD 21727 |
| MOUNT ST JOHN INC | ATTN WILLIAM JOHN RUSSELL, REP 6 TAYLOR DR PORTLAND CT 06480 |
| MOUNT ST JOHN INC | C/O GOLDBERG KOHN LTD ATTN KENNETH S ULRICH 55 E MONROE ST, STE 3300 CHICAGO IL 60603 |
| MOUNT ST. JOHN | 135 KIRTLAND STREET DEEP RIVER CT 06417 |
| MOVIN WITH THE SPIRIT | PO BOX 238 COLUMBIA CT 06237 |
| MR. & MRS. JOHN A. PECK | 201 BROADWAY NORWICH CT 06360 |
| MR. & MRS. STEPHEN MURRAY | 201 BROADWAY NORWICH CT 06360 |
| MR. TROPHY, LLC | 330 LOCUST STREET HARTFORD CT 06114 |
| MSGR. CHARLES MURPHY | DIOCESE OF PORTLAND 510 OCEAN AVENUE PORTLAND ME 04104 |
| MSGR. HENRY N. ARCHAMBAULT | 201 BROADWAY NORWICH CT 06360 |
| MSGR. HENRY N. ARCHAMBAULT | 201 BROADWAY NORWICH CT 06360 |
| MSGR. ROBERT J. ROMANO | OUR LADY OF GUADALUPE CHURCH 7201 15TH AVENUE BROOKLYN NY 11228 |
| MUELLER, CHRISTOPHER JOHN | 201 BROADWAY NORWICH CT 06360 |
| MULLER LAW, LLC | 155 SOUTH MAIN STREET SUITE 101 PROVIDENCE RI 02903 |
| MUNHALL, SUSAN P | PO BOX 322 CANTERBURY CT 06331 |
| MURPHY, LUKE | 201 BROADWAY NORWICH CT 06360 |
| MURTHA CULLINA LLP | CITYPLACE 1 185 ASYLUM STREET HARTFORD CT 06103-3469 |
| MUSCARELLA, JOSEPH | 201 BROADWAY NORWICH CT 06360 |
| MY CATHOLIC FAITH DELIVERED | 12603 HEMLOCK SUITE C OVERLAND PARK KS 66213 |
| MYSTIC AIR QUALITY CONSULTANTS, INC | 1204 NORTH ROAD GROTON CT 06340 |
| MYSTIC FIRE DEPARTMENT | 34 BROADWAY AVE MYSTIC CT 06355 |
| MYSTIC MARRIOTT HOTEL | 625 N RD GROTON CT 06340 |
| NACFLM | PO BOX 23 ALPHA OH 45301 |
| NADD | 10945 STATE BRIDGE ROAD SUITE 401-122 ALPHARETTA GA 30022 |
| NADEAU, JENNIFER | 201 BROADWAY NORWICH CT 06360 |
| NADUVILEKOOT, AUGUSTINE | 201 BROADWAY NORWICH CT 06360 |
| NANCY DELACRUZ | 201 BROADWAY NORWICH CT 06360 |
| NANCY HEBBEN, PH.D. | 50 FAIRHAVEN ROAD NEWTON MA 02459 |
| NANCY J. PROCHORENA | 201 BROADWAY NORWICH CT 06360 |
| NATIONAL COMMITTEE FOR A HUMAN | LIFE AMENDMENT 1500 MASSACHUSETTS AVE NW #24 WASHINGTON DC 20005 |
| NATIONAL COUNCIL OF CATHOLIC WOMEN | 10335 DEMOCRACY LN STE 201 FAIRFAX VA 22030-2535 |
| NATIONAL FEDERATION OF PRIESTS' COUNCILS | 333 N. MICHIGAN AVE. SUITE 1114 CHICAGO IL 60601 |
| NATIONAL PEN CORPORATION | 342 SHELBYVILLE MILLS RD SHELBYVILLE TN 37160 |
| NATIONAL REGISTER PUBLISHING | PO BOX 404192 ATLANTA GA 30384 |
| NCA | 500 PLAZA MIDDLESEX MIDDLETOWN CT 06458 |
| NCCHM | PO BOX 982 CHICAGO IL 60690 |
| NCCS | P.O.BOX 152079 IRVING TX 75015 |
| NCDVD | 440 WESTNECK ROAD HUNTINGTON NY 11743 |
| NCEA | PO BOX 220101 CHANTILLY VA 20153-0101 |
| NCHLA PUBLICATIONS | PO BOX 2034 ANNAPOLIS MD 20701 |
| NCS PEARSON, INC. | 13036 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| NCVR | ARCHDIOCESE OF HARTFORD 134 FARMINGTON AVENUE HARTFORD CT 06105 |

| Claim Name | Address Information |
| --- | --- |
| NEAL MELLEY | 201 BROADWAY NORWICH CT 06360 |
| NECDDRE | C/O DIOCESE OF MANCHESTER 153 ASH STREET MANCHESTER NH 03104 |
| NED F. SMITH | 201 BROADWAY NORWICH CT 06360 |
| NEW BRITIAN ROCK CATS | ATTN: STEVE GIVEN PO BOX 1718 NEW BRITAIN CT 06051 |
| NEW ENGLAND AWARDS | PO BOX 43 47 ROUTE 171 SO. WOODSTOCK CT 06267 |
| NEW ENGLAND CATHOLIC YOUTH CONF. | SR. BERNARD 146 HARRINGTON AVENUE MANCHESTER CT 03103 |
| NEW ENGLAND DIRECTORS OF YOUTH MINISTRY | 1 CATHEDRAL SQUARE PROVIDENCE RI 02903 |
| NEW ENGLAND YANKEE CONSTRUCTION, LLC | PO BOX 5395 MILFORD CT 06460 |
| NEW LIFE MINISTRIES, OLD LYME | 1 MCCURDY RD OLD LYME CT 06371 |
| NEW LIFE MINISTRY | C/O MRS. ANN PERROTT 122 NILES HILL RD WATERFORD CT 06385-3510 |
| NEW LIFE PRISON MINISTRY | 15 CUTLER ROAD OLD LYME CT 06371 |
| NEW LONDON CEMETERY ASSOCIATION | 638 BROAD ST NEW LONDON CT 06320 |
| NEW LONDON COUNTY DISTRICT ATTORNEY | 70 HUNTINGTON ST. NEW LONDON CT 06320 |
| NEW LONDON COUNTY SHERIFF'S OFFICE | 181 STATE ST. NEW LONDON CT 06230 |
| NEW LONDON WATER AND SEWER DEPARTMENT | 15 MASONIC ST NEW LONDON CT 06320-6403 |
| NEW LONDON WATER AND SEWER DEPT | 120 BROAD ST. NEW LONDON CT 06320 |
| NEW YORK ATTORNEY GENERAL | CHARITIES BUREAU 28 LIBERTY STREET NEW YORK NY 10005 |
| NEW YORK STATE ATTORNEY | OFFICE OF THE ATTORNEY GENERAL THE CAPITOL ALBANY NY 12224-0341 |
| NEW YORK STATE OFFICE OF CHILDREN | AND FAMILY SERVICES 52 WASHINGTON STREET RENSSELAER NY 12144-2834 |
| NEW YORK STATE POLICE TROOP L ZONE2 | WHISTLER AVE FISHERS ISLAND NY 06390 |
| NEW YORK STATE THRUWAY | PO BOX 15186 ALBANY NY 12212 |
| NGUYEN, REV. JOSEPH | 201 BROADWAY NORWICH CT 06360 |
| NGUYEN, REV. JOSEPH D. | 201 BROADWAY NORWICH CT 06360 |
| NICHOLAS, MARIANNE S. | 201 BROADWAY NORWICH CT 06360 |
| NICK GRAZIANO | 201 BROADWAY NORWICH CT 06360 |
| NIMS, VINCENT | 201 BROADWAY NORWICH CT 06360 |
| NINA ROMERO-CARON | 201 BROADWAY NORWICH CT 06360 |
| NORTH AMERICAN PROVINCE OF THE | CONGREGATION OF CHRISTIAN BROTHERS 742 MONROE AVE ELIZABETH NJ 07201-1641 |
| NORTH CENTRAL DISTRICT HEALTH DEPARTMENT | 31 N MAIN ST ENFIELD CT 06082 |
| NORTHEAST MEDICAL GROUP | 370 CENTRAL AVE FISHERS ISLAND NY 06390 |
| NORTHEAST SECURITY SOLUTIONS, INC | 33 SYLVAN STREET SUITE 1 WEST SPRINGFIELD MA 01089 |
| NORWICH CHAMBER OF COMMERCE | 112 MAIN STREET NORWICH CT 06360 |
| NORWICH DEPARTMENT OF PUBLIC UTILITIES | 173 N MAIN ST. NORWICH CT 06360 |
| NORWICH DEPARTMENT OF PUBLIC UTILITIES | LLOYD L. LANGHAMMER O'BRIEN SHAFNER STUART KELLY & MOR 138 MAIN STREET P.O. BOX 310 NORWICH CT 06360 |
| NORWICH DEPARTMENT OF UTILITIES | 173 N MAIN ST NORWICH CT 06360 |
| NORWICH DEPT. PUBLIC UTILITIES | 173 N MAIN ST NORWICH CT 06360 |
| NORWICH DIOCESAN CEMETERY CORPORATION | 815 BOSWELL AVE NORWICH CT 06360 |
| NORWICH DIOCESAN CEMETERY CORPORATION | ATTN PETER J LANGEVIN 201 BROADWAY NORWICH CT 06360 |
| NORWICH MEDICAL ASSOCIATES | 12 CASE STREET NORWICH CT 06360 |
| NORWICH OPHTHALMOLOGY GROUP | 9 WAWECUS ST #105 NORWICH CT 06360 |
| NORWICH PUBLIC SCHOOLS | 90 TOWN STREET NORWICH CT 06360 |
| NORWICH TAX COLLECTOR | NORWICH CITY HALL BDG, 100 BROADWAY UNIT 12 NORWICH CT 06360 |
| NOTRE DAME COUNCIL KOFC | NOTRE DAME COUNCIL KOFC 12289 272 MAIN STREET DURHAM CT 06422 |
| NOWSCH, DONALD E | 24 PARKER ROAD MARLBOROUGH CT 06447 |
| NRP DIRECT | PO BOX 743140 ATLANTA GA 30374-3140 |
| NUTMEG BROADCASTING | 720 MAIN STREET WILIMANTIC CT 06226 |
| NUTMEG TOOL & PRODUCTS | 5 SHINGLE POINT RD PRESTON CT 06365 |

| Claim Name | Address Information |
| --- | --- |
| O'BRIANT, WILLIAM C | 1704 1/2 PASEO DE PERALTA SANTA FE NM 87501 |
| O'SULLIVAN, DAN | 201 BROADWAY NORWICH CT 06360 |
| OBLATES OF ST. FRANCIS DE SALES | ATTN TREASURER 721 LAWRENCE STREET, N.E. WAHINGTON DC 20017 |
| OCCUM PIZZA | 30 TAFTVILLE-OCCUM RD NORWICH CT 06360 |
| OCEAN BLUE CATERING AT MYSTIC | 55 COOGAR BLVD MYSTIC CT 06355 |
| OCEANIA PROVINCE OF THE CONGREGATION | ATTN SHANE WALL, EXECUTIVE OFFICER PO BOX 851 PARKVILLE VIC 3052 AUSTRALIA |
| OCEANIA PROVINCE OF THE CONGREGATION | OF CHRISTIAN BROTHERS, AUSTRALIA PO BOX 851 (126 THE AVENUE) PARKVILLE NC 03052 AUSTRALIA |
| OCEANIA PROVINCE OF THE CONGREGATION | C/O ARCHER & GREINER PC ATTN ANTHONY D DOUGHERTY; ALLEN G KADISH 1211 AVENUE OF THE AMERICAS, STE 2750 NEW YORK NY 10036 |
| OCP | PO BOX 18030 PORTLAND OR 97218-0030 |
| OCSJM | 467 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| OFFICE FOR CAMPUS MINISTRY | OPERATING SUPPLIES NEWMAN HALL, 290 PROSPECT ST. WILLIMANTIC CT 06226-2304 |
| OFFICE FOR HISPANIC MINISTRY | 61 CLUB ROAD WINDHAM CT 06280 |
| OFFICE FOR THE NEW EVANGELIZATION | OF YOUTH AND YOUNG ADULTS 66 BROOKS DRIVE BRAINTREE MA 02184 |
| OFFICE OF EDUCATION | EVANGELIZATION & CATECHESIS 467 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| OFFICE OF FAITH EVENTS | BISHOP FLANAGAN MINISTRY CENTER 199 BROADWAY NORWICH CT 06360 |
| OFFICE OF RADIO & TELEVISION | DAILY TELEVISION MASS ARCHDIOCESE OF HARTFORD 15 PEACH ORCHARD RD PROSPECT CT 06712-1052 |
| OFFICE OF RADIO & TELEVISION DAILY | TELEVISION MASS ARCHDIOCESE OF HARTFORD 785 ASYLUM AVENUE HARTFORD CT 06105 |
| OGBORNE, ALEC | 201 BROADWAY NORWICH CT 06360 |
| OGRINC, JERMAINE L | PO BOX 2000 WHITE DEER PA 17887 |
| OLD SAYBROOK FOOD SERVICE | 50 SHEFFIELD STREET OLD SAYBROOK CT 06475 |
| ONE HEART MINISTRY | BISHOP FLANAGAN MINISTRY CENTER 199 BROADWAY NORWICH CT 06360 |
| ONE LICENSE | 7343 S. MASON AVENUE CHICAGO IL 60638 |
| ONE VOICE MEDIA | DBA ONE VOICE MEDIA PO BOX 101 OTISVILLE NY 10963 |
| OPUS SANCTORUM ANGELORUM | 164 APOLLO RD SE CARROLLTON OH 44615-9116 |
| ORIALIS SOSTRE | 165 AIRLINE AVENUE PORTLAND CT 06480 |
| OSLANDER, DANIEL D | INMATE #320909 285 SHAKER RD ENFIELD CT 06082 |
| OSPINO, HOSFFMAN | 62 BRUCE ROAD WALTHAM MA 02453 |
| OSTAFIN, DAVID M | 201 BROADWAY NORWICH CT 06360 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5454 |
| OUR LADY OF MERCY PARISH CORPORATION | 272 MAIN STREET DURHAM CT 06422 |
| OUR LADY OF SORROWS | 14 PROSPECT ST ESSEX CT 06426-1049 |
| OUR LADY OF SORROWS CORPORATION | ESSEX, CONNECTICUT 14 PROPSPECT STREET ESSEX CT 06426 |
| OUR LADY QUEEN OF PEACE CORPORATION | 46 N EAGLEVILLE RD STORRS CT 06268 |
| OUR SUNDAY VISITOR | PO BOX 4013 CAROL STREAM IL 60197-4013 |
| OUTREACH TO HAITI | 815 BOSWELL AVENUE NORWICH CT 06360 |
| OVERHEAD DOOR CO. OF NORWICH, INC. | 88 POQUETANUCK RD PRESTON CT 06365 |
| P&J SPRINKLER COMPANY, INC. | 67 MAIN STREET WILLIMANTIC CT 06226 |
| PACYNA, CHAZ W | 20 HEMLOCK ST MANCHESTER CT 06040 |
| PADGETT, CHRISTOPHER M. | 1602 COUNTY ROUTE 23 CONSTANCIA NY 13044 |
| PALM TREE CREATIVE LLC | 236 MARGARITE ROAD MIDDLETOWN CT 06457 |
| PAMELA LYNCH | 201 BROADWAY NORWICH CT 06360 |
| PAMELA PLASSE | 201 BROADWAY NORWICH CT 06360 |
| PANDOLFE, ALEXANDER | 201 BROADWAY NORWICH CT 06360 |
| PAPPAGALLO, TED | 201 BROADWAY NORWICH CT 06360 |
| PARADISO & MUSKA, LLC | PO BOX 22 STAFFORD SPRINGS CT 06076 |
| PARTNERS IN COUNSELING LLC | 387 TUCKIE ROAD SUITE D NORTH WINDHAM CT 06256-1355 |
| PATH P.C. | 675 TOWER AVENUE SUITE 301 HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| PATRICK O'GRADY | 201 BROADWAY NORWICH CT 06360 |
| PATRICK WILLIAMS | 201 BROADWAY NORWICH CT 06360 |
| PATRIOT ENVELOPE, LLC | PO BOX 290271 WETHERSFIELD CT 06129-0271 |
| PATTEN, JILL | 201 BROADWAY NORWICH CT 06360 |
| PAUL ALTHOUSE | 201 BROADWAY NORWICH CT 06360 |
| PAUL COVINO | 201 BROADWAY NORWICH CT 06360 |
| PAUL DESCHENES | 201 BROADWAY NORWICH CT 06360 |
| PAUL J. SULLIVAN | 201 BROADWAY NORWICH CT 06360 |
| PAUL MELLEY | 201 BROADWAY NORWICH CT 06360 |
| PAUL W. LUSSIER | 201 BROADWAY NORWICH CT 06360 |
| PAUL'S TV SALES AND SERVICE | 156-158 BRIDGE STREET GROTON CT 06340 |
| PAULA ENGLER | 201 BROADWAY NORWICH CT 06360 |
| PAULINA D ANGULO | 201 BROADWAY NORWICH CT 06360 |
| PAULINE ROWE | 201 BROADWAY NORWICH CT 06360 |
| PAYCOR | 4811 MONTGOMERY ROAD CINCINNATI OH 45212 |
| PEASE & DORIO, P.C. | 316 MAIN ST FRAMINGTON CT 06032 |
| PELLETIER, ALICE | 201 BROADWAY NORWICH CT 06360 |
| PEOPLE'S UNITED BANK | C/O COHN BIRNBAUM & SHEA PC ATTN SCOTT D ROSEN, ATTORNEY 100 PEARL ST, 12TH FL HARTFORD CT 06103 |
| PEOPLE'S UNITED BANK | LINEHAN, PETER ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| PERKINS, DENNIS | 201 BROADWAY NORWICH CT 06360 |
| PERSONNEL CONCEPTS | COMPLIANCE SER. DEPT. PO BOX 3353 SAN DIMAS CA 91773 |
| PETER PAN BUS LINES | PO BOX 1776 SPRINGFIELD MA 01102-1776 |
| PFLAUM PUBLISHING GROUP | 2621 DRYDEN ROAD DAYTON OH 45439 |
| PHILIP PIETRAS | 201 BROADWAY NORWICH CT 06360 |
| PICCHIONI, ALINE | 201 BROADWAY NORWICH CT 06360 |
| PIELA ELECTRIC, INC | 16 HALLS MILL RD PRESTON CT 06365 |
| PIELA, DAVID M | 724 LITTLE CITY RD HIGGANUM CT 06441 |
| PIOLI PSYCHOLOGICAL SERVICES | 50 SANFORD DR EASTON CT 06612 |
| PITNEY BOWES | CYNTHIA VOLPE 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITNEY BOWES | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 101 LOCUST ST HARTFORD CT 06114 |
| PLASA, SHAWN | 525 E MAIN ST BRANFORD CT 06405 |
| POMFRET COMMUNITY SCHOOL - ST JAMES | 1249 HARTFORD PIKE KILLINGLY CT 06243-1810 |
| POPE ST. JOHN XXIII NATIONAL SEMINARY | 558 SOUTH AVENUE WESTON MA 02493 |
| PORT AUTHORITY OF NY AND NJ | VIOLATIONS PROCESSING CENTER PO BOX 15186 ALBANY NY 12212-5186 |
| PRAESIDIUM INC | CHRISTY SCHILLER 2225 E RANDOL MILL RD. STE. 630 ARLINGTON TX 76011 |
| PRAESIDIUM INC. | ATTN: CHRISTY SCHILLER 2225 E RANDOL MILL RD., STE 630 ARLINGTON TX 76011 |
| PRECOPIO, ROSELA | 201 BROADWAY NORWICH CT 06360 |
| PRESTON, CAMERON P | 95 GREER AVE NORWICH CT 06360 |
| PRIEST RETIREMENT TRUST | 201 BROADWAY NORWICH CT 06360 |
| PRINTING PLUS | 137 MAIN STREET WESTERLY RI 02891 |
| PRO PLUMBING | 29 FERRY VIEW DRIVE GALES FERRY CT 06335 |
| PRO TRAXX, INC | 2367 CONGRESS STREET PORTLAND ME 04102 |
| PROFORMA S & G ASSOCIATES | PO BOX 640814 CINCINNATI OH 45264 |
| PROSPECT MANCHESTER HOSPITAL | FILE 2190 1801 W OLYMPIC BLVD PASADENA CA 91199-2190 |
| PROVINCE OF ST. MARY | 5 HILLHOUSE AVE NEW HAVEN CT 06511 |
| PSAV | 350 TROLLEY LINE BLVD, MASHANTUCKET CT 06338 |
| PUCHALSKI MD, CHRISTINA M | 901 N.MONROE STREET #1207 ARLINGTON VA 33302 |

| Claim Name | Address Information |
|---|---|
| PULLMAN AND COMLEY | 850 MAIN STREET BRIDGEPORT CT 06601-7006 |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| QUEEN BEE'S OIL | PO BOX 96 TAFTVILLE CT 06380 |
| QUILL.COM | PO BOX 37600 PHILADELPHIA PA 19101 |
| QUINN AND HARY MARKETING | PO BOX 456 147 STATE STREET NEW LONDON CT 06320 |
| QUINN, ANDREW J | 15702 E PURDUE DR AURORA CO 80013 |
| QUINN, THOMAS J | 820 TERRA VISTA ST BRANDON FL 33511 |
| R. C. BISHOP OF WORCESTER | DIOCESE OF WORCESTER 49 ELM STREET WORCESTER MA 01609 |
| R. H. O'CONNELL PAINTING | DBA R.H. O'CONNELL PAINTING BOX 95 322 OTROBANDO AVE YANTIC CT 06389 |
| RABBI ELI OSTROZYNSKI | 309 NORTH MAIN STREET WEST HARTFORD CT 06117 |
| RACHEL CASEY | 201 BROADWAY NORWICH CT 06360 |
| RAD COMPUTING | 281 HARTFORD TURNPIKE NO 201 VERNON CT 06066 |
| RAD COMPUTING | 281 HARTFORD TURNPIKE UNIT 201 VERNON CT 06066 |
| RAD COMPUTING | 1245 HARTFORD TPKE STE B VERNON ROCKVL CT 06066-4586 |
| RADIOLOGIC ASSOCIATES OF MIDDLETOWN | 57 S MAIN ST MIDDLETOWN CT 06457 |
| RAINBOW CONSULTING SERVICES | 47392 DARKHOLLOW FALLS TERRACE STERLING VA 20165 |
| RALPH POYO | 201 BROADWAY NORWICH CT 06360 |
| RAMEN, REV PAUL F. | 201 BROADWAY NORWICH CT 06360 |
| RAMES, WILLIAM F | 456 WEST ST BRISTOL CT 06010 |
| RAMIREZ, FERNEY | 201 BROADWAY NORWICH CT 06360 |
| RAMOS, JACOB M | 201 BROADWAY NORWICH CT 06360 |
| RAMOS, JESUS D | 99 UNION ST, APT 228 MIDDLETOWN CT 06457 |
| RANDALL, KEVIN | 201 BROADWAY NORWICH CT 06360 |
| RANDALL, KEVIN S. | 201 BROADWAY NORWICH CT 06360 |
| RAY, COOPER | 201 BROADWAY NORWICH CT 06360 |
| RAYMOND, GINA | 201 BROADWAY NORWICH CT 06360 |
| RBS CITIZENS | SAVINE, PAUL CORPORATE BANKING DIVISION 39 CHURCH ST NEW HAVEN CT 06510-1809 |
| RCBM | CATHOLIC SCHOOL OFFICE 153 ASH STREET MANCHESTER NH 03104 |
| RCL BENZIGER PUB. GROUP, LLC | PO BOX 1840 DUBUQUE IA 52004-1840 |
| RCL-BENZIGER | PO BOX 710767 COLUMBUS OH 43271-0767 |
| REBECCA BATES | 201 BROADWAY NORWICH CT 06360 |
| RED BARN MINISTIRES | DBA RED BARN MINISTRIES 318 CANDLEWOOD HILL ROAD HIGGANUM CT 06441 |
| RED LION HOTEL | 100 BERLIN ROAD CROMWELL CT 06416 |
| REDIKER SOFTWARE | 2 WILBRAHAM RD HAMPDEN MA 01036 |
| REDUX SOLUTIONS | 116 EAST 16TH STREET 12TH FLOOR NEW YORK NY 10003 |
| REGION I VOCATION DIRECTORS | FR. DAILEY/DIOCESE OF SPRINGFIELD PO. BOX 1730 SPRINGFIELD MA 01102 |
| RELIANCE ENVIRONMENTAL LLC | 11 OLD FARM RD WOODBRIDGE CT 06525 |
| RELIANCE HOUSE INC. | 40 BROADWAY NORWICH CT 06360 |
| RELIGIOUS | 144 W WOOD ST YOUNGSTOWN OH 44503 |
| RELIGIOUS OBLATES TO DIVINE LOVE | 30 STEWART ROAD NORWICH CT 06360 |
| REMILLARD, MICHAEL R | 292 BROWNING RD BOZRAH CT 06334 |
| RENEW INTERNATIONAL, INC. | 1232 GEORGE STREET PLAINFIELD NJ 07062-1717 |
| RESOURCE PUBLICATIONS, INC. | 5369 CAMDEN AVE #260 SAN JOSE CA 95124-5809 |
| RETA TRUST | JOHN STEIN ONE MARKET PLAZA SPEAR TOWER STE. 200 SAN FRANCISCO CA 94105 |
| RETIREMENT FUND FOR RELIGIOUS | NATIONAL RELIGIOUS RETIREMENT OFFICE PO BOX 96988 WASHINGTON DC 20090-6988 |
| REV ROLAND CLOUTIER | 201 BROADWAY NORWICH CT 06360 |
| REV. ARTHUR ARCHER | 201 BROADWAY NORWICH CT 06360 |
| REV. ARUYDAS ZYGAS | 201 BROADWAY NORWICH CT 06360 |
| REV. DAVID BARANOWSKI | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
| --- | --- |
| REV. DAVID GARCIA | 201 BROADWAY NORWICH CT 06360 |
| REV. FRANK MATERA | 201 BROADWAY NORWICH CT 06360 |
| REV. JAMES MAZZONE | 201 BROADWAY NORWICH CT 06360 |
| REV. JOSEPH CAVOTO | 201 BROADWAY NORWICH CT 06360 |
| REV. KEVIN REILLY | 201 BROADWAY NORWICH CT 06360 |
| REV. KEVIN W ALSH | 201 BROADWAY NORWICH CT 06360 |
| REV. PAUL TURNER | 201 BROADWAY NORWICH CT 06360 |
| REV. RAYMOND INTROVIGNE | 201 BROADWAY NORWICH CT 06360 |
| REV. RICHARD J. CLIFFORD, S.J. | 201 BROADWAY NORWICH CT 06360 |
| REV. ROBERT ABBATIELLO | 201 BROADWAY NORWICH CT 06360 |
| REV. ROBERT SHERRY | 201 BROADWAY NORWICH CT 06360 |
| REV. ROBERT W ASHABAUGH | 201 BROADWAY NORWICH CT 06360 |
| REV. ROGER LANDRY | 201 BROADWAY NORWICH CT 06360 |
| REV. ROGER SCHROEDER, SVD | 201 BROADWAY NORWICH CT 06360 |
| REV. STEPHEN SLEDESKY | 201 BROADWAY NORWICH CT 06360 |
| REV. THOMAS R. HURST, SS | 201 BROADWAY NORWICH CT 06360 |
| REV. TIMOTHY O'BRIEN | 201 BROADWAY NORWICH CT 06360 |
| REV. WALTER RILEY | 201 BROADWAY NORWICH CT 06360 |
| REVEREND ERIK LENHART | 201 BROADWAY NORWICH CT 06360 |
| REVEREND FRANK GILBERT | 201 BROADWAY NORWICH CT 06360 |
| REVEREND JUAN AGUIRRE | 201 BROADWAY NORWICH CT 06360 |
| REVEREND LUKE BALLMAN | 201 BROADWAY NORWICH CT 06360 |
| REVEREND MICHAEL J. DRURY | 201 BROADWAY NORWICH CT 06360 |
| REVEREND THOMAS HOAR | 201 BROADWAY NORWICH CT 06360 |
| RHODE ISLAND CATHOLIC | 1 CATHEDRAL SQUARE PROVIDENCE RI 02903 |
| RHODE ISLAND NOVELTY | 5 INDUSTRIAL ROAD CUMBERLAND RI 02864 |
| RICCA, ANN | 201 BROADWAY NORWICH CT 06360 |
| RICHARD GAUTHIER | 201 BROADWAY NORWICH CT 06360 |
| RICHARD L. SANTELLO | 201 BROADWAY NORWICH CT 06360 |
| RICHARD W HEELER | 201 BROADWAY NORWICH CT 06360 |
| RICHARDS, REV. GEORGE J | 201 BROADWAY NORWICH CT 06360 |
| RICK GRANT | 201 BROADWAY NORWICH CT 06360 |
| RICO ADAMS | 201 BROADWAY NORWICH CT 06360 |
| RICOH AMERICAS CORP. | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| RICOH USA, INC. | 148 W RIVER ST PROVIDENCE RI 02904 |
| RIGHT NETWORKS | 14 HAMPSHIRE DRIVE HUDSON NH 03051 |
| RIGHT NETWORKS, LLC | 14 HAMPSHIRE DRIVE HUDSON NH 03051 |
| RIGHTTIME MEDICAL CARE | PO BOX 6390 ANNAPOLIS MD 21401-0390 |
| RITBA | PO BOX 437 JAMESTOWN RI 02835-0437 |
| RIVERA, RUBEN | 201 BROADWAY NORWICH CT 06360 |
| RIVERA-GONZALEZ, LUIS | 201 BROADWAY NORWICH CT 06360 |
| ROACH, ELIZABETH A. | 201 BROADWAY NORWICH CT 06360 |
| ROBBINS, KELLIE | 201 BROADWAY NORWICH CT 06360 |
| ROBERT ABEL | 201 BROADWAY NORWICH CT 06360 |
| ROBERT AYERS | 201 BROADWAY NORWICH CT 06360 |
| ROBERT DRAKE | 201 BROADWAY NORWICH CT 06360 |
| ROBERT E. FALES, MD | 85 CHURCH ST STE 200 MIDDLETOWN CT 06457 |
| ROBERT FOSS AND CAROL FOSS | 201 BROADWAY NORWICH CT 06360 |
| ROBERT FOSS AND CAROL FOSS | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MACHER | 201 BROADWAY NORWICH CT 06360 |
| ROBERT PALLOTTI | 201 BROADWAY NORWICH CT 06360 |
| ROBINSON AND COLE, LLC | 280 TRUMBULL STREET HARTFORD CT 06103-3597 |
| ROCCO CELTRUDA | 201 BROADWAY NORWICH CT 06360 |
| RODERICK WILSON, SR | 201 BROADWAY NORWICH CT 06360 |
| ROGERS, KATHLENE | 201 BROADWAY NORWICH CT 06360 |
| ROGOVIN MOVING & STORAGE CO., INC. | 354 COLMAN STREET NEW LONDON CT 06320 |
| ROLON, MARIO L JR | 43 COULTER ST OLD SAYBROOK CT 06475 |
| ROMAN CATHOLIC BISHOP OF MANCHESTER | DIOCESE OF MANCHESTER PO BOX 310 MANCHESTER NH 03105 |
| ROMAN CATHOLIC BISHOP OF SPRINGFIELD | 65 ELLIOT ST SPRINGFIELD MA 01105 |
| ROMAN CATHOLIC DIOCESE OF BURLINGTON | ATTN JEANNE BRUNO OSE 351 NORTH AVENUE BURLINGTON VT 05401 |
| ROMANOWSKI, REV. BRIAN J | 201 BROADWAY NORWICH CT 06360 |
| ROMANOWSKI, REVEREND BRIAN J. | 201 BROADWAY NORWICH CT 06360 |
| ROMERO-CARON, NINA | 6 TRIPP HOLLOW ROAD CANTERBURY CT 06331 |
| ROOKS, TELIA | 201 BROADWAY NORWICH CT 06360 |
| ROOT CANDLES | PO BOX 75596 CLEVELAND OH 44101-4755 |
| ROSE CROPLEY | 201 BROADWAY NORWICH CT 06360 |
| ROSE CROPLEY | 201 BROADWAY NORWICH CT 06360 |
| ROSSETTI, STEPHEN JOSEPH | 126 EAST STREET SE WASHINGTON DC 20003 |
| ROULEAU, REVEREND FRANCIS C. | 201 BROADWAY NORWICH CT 06360 |
| RUBEN DARIO GARCIA SANCHEZ | MOUNT ST. MARY SEMINARY 16300 OLD EMMITSBURG ROAD EMMITSBURG MD 21727 |
| RUFINI, JEREMIAH | 201 BROADWAY NORWICH CT 06360 |
| RZECZKO, DAREK C SR | 107 ABBE ST NEW BRITAIN CT 06051 |
| SABATINI AND ASSOCIATES LLC | ONE MARKET SQUARE NEWINGTON CT 06111 |
| SACRED HEART CHURCH, VERNON, CONNECTICUT | 550 HARTFORD TPKE VERNON CT 06066-5000 |
| SACRED HEART EDUCATION CENTER | 54 WEST MIAN ST BALTIC CT 06330 |
| SAF-T-NET, INC. | 4000 WESTCHARE BLVD SUITE 1#190 RALEIGH NC 27607 |
| SAFELAWNS OF SALEM | 406 NEW LONDON RD SALEM CT 06420 |
| SAGRADO CORAZON DE JESUS, INC OF WINDHAM | 61 CLUB ROAD WINDHAM CT 06280 |
| SAINT BERNARD SCHOOL | C/O REID AND RIEGE PC ATTN JON P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD CT 06033 |
| SAINT BERNARD SCHOOL | C/O REID AND RIEGE PC ATTN JON P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| SAINT BERNARD SCHOOL | ATTN DON MACRINO, HEADMASTER 1593 NORWICH-NEW LONDON TPKE UNCASVILLE CT 06382 |
| SAINT JOHN PAUL II SCHOOL | ATTN PETER J LANGEVIN 201 BROADWAY NORWICH CT 06360 |
| SAINT JOHN PAUL II SCHOOL | 87 S MAIN ST MIDDLETOWN CT 06457 |
| SAINT JOHN'S CHURCH CORPORATION, THE | ATTN REV JAMES THAIKOOTTATHIL 19 ST JOHNS SQ MIDDLETOWN CT 06457 |
| SAINT JOHN'S CHURCH CORPORATION, THE | C/O JONES WALKER LLP ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |
| SAINT LUKE PRODUCTIONS | PO BOX 886 BATTLE GROUND WA 98604 |
| SAINT MARY'S CHURCH PORTLAND CONNECTICUT | ATTN REV JOHN ANTONELLE PO BOX 307 PORTLAND CT 06480 |
| SAINT MARY'S CHURCH PORTLAND CONNECTICUT | 51 FREESTONE AVE PORTLAND CT 06480-0307 |
| SAINT MARY'S CHURCH PORTLAND CONNECTICUT | C/O JONES WALKER LLP ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |
| SAINT MARY'S CHURCH PORTLAND, CT | ATTN REV JOHN ANTONELLE, PASTOR PO BOX 307 PORTLAND CT 06480 |
| SAINT MARY'S CHURCH PORTLAND, CT | C/O JONES WALKER LLP ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |

| Claim Name | Address Information |
| --- | --- |
| SALDARRIAGE, SR. GLORIA | 30 STEWART ROAD NORWICH CT 06360 |
| SALEM PRIME CUTS | 12 NEW LONDON RD SALEM CT 06420 |
| SALLIE MAE SERVICING | PO BOX 4600 WILKES-BARRE PA 18773-4600 |
| SALT & LIGHT CATHOLIC MEDIA | 405 W 59TH ST 3RD FLOOR 3RD FLOOR NEW YORK NY 10023 |
| SANDERS, GEORGE | 201 BROADWAY NORWICH CT 06360 |
| SANDY CALABRO | 201 BROADWAY NORWICH CT 06360 |
| SANDY FRIESS | 201 BROADWAY NORWICH CT 06360 |
| SARA KROGER | 201 BROADWAY NORWICH CT 06360 |
| SARAH HART | 201 BROADWAY NORWICH CT 06360 |
| SARAH KROGER MINISTRIES, LLC | 2209 FORREST WALK ROSWELL GA 30075 |
| SARAH WANNEMUEHLER | 201 BROADWAY NORWICH CT 06360 |
| SAVAGE HARDWARE SUPPLY | 192 N. MAIN STREET NORWICH CT 06360-4726 |
| SAVEWAY PETROLEUM | 49 S MAIN ST. BROOKLYN CT 06234 |
| SAVEWAY PETROLEUM, INC. | PO BOX 900 DANIELSON CT 06239 |
| SCHLINK, THOMAS E | 28 GREEN AVE PAWCATUCK CT 06379 |
| SCHOOL SISTERS OF NOTRE DAME | 6401 NORTH CHARLES STREET BALTIMORE MD 21212-1099 |
| SCHROTH SYSTEMS CONSULTING, INC. | 47 SPELLMAN POINT ROAD EAST HAMPTON CT 06424 |
| SCOTT, JERMAINE T | 1153 EAST ST S SUFFIELD CT 06080 |
| SCOTT, ROBYN | 201 BROADWAY NORWICH CT 06360 |
| SCPS REGISTRATION SERVICES, NYU | PO BOX 1206 STUYVESANT STATION NEW YORK NY 10009-9988 |
| SEAN FORREST | 201 BROADWAY NORWICH CT 06360 |
| SECULAR BRANCH DHS-SOLIDARITY FUND | PHYLLIS VIENS 5 THIRD ST EXT PLAINFIELD CT 06374 |
| SELLERS, HORACE | 201 BROADWAY NORWICH CT 06360 |
| SEQUEIRA, REVEREND MICHAEL | 201 BROADWAY NORWICH CT 06360 |
| SERVICEMASTER RRESTORATION BY WILLS | 26 MONTAUK AVENUE NEW LONDON CT 06320 |
| SERVICES | 80 BROADWAY NORWICH CT 06360 |
| SHADY ACRE TIRE SERVIC | 99 SCHOOL HILL RD BALTIC CT 06330 |
| SHANNON, WILLIAM S | 201 BROADWAY NORWICH CT 06360 |
| SHARFMANS | 19 GLENNIE STREET SUITE B WORCESTER MA 01605-3918 |
| SHARON DISILVESTRO | 201 BROADWAY NORWICH CT 06360 |
| SHARON GREEN | 201 BROADWAY NORWICH CT 06360 |
| SHARPE GROUP | 855 RIDGE LAKE BLVD SUITE 300 MEMPHIS TN 38120 |
| SHAW, MICHAEL J | 108 SILVER DOLLAR DR HAWTHORNE FL 32640 |
| SHEEHAN, DENNIS F | 201 BROADWAY NORWICH CT 06360 |
| SHEELER, MARY ELLEN | 201 BROADWAY NORWICH CT 06360 |
| SHEILA CERJANEC | 201 BROADWAY NORWICH CT 06360 |
| SHELLY WOLF | 201 BROADWAY NORWICH CT 06360 |
| SHEPHERDS ADVISOR | 5600 BISHOPS BLVD SOUTH FARGO ND 58104-7253 |
| SHERWIN WILLIAMS | 411 WEST MAIN STREET NORWICH CT 06360 |
| SHERYL SLIGHT | 201 BROADWAY NORWICH CT 06360 |
| SHINE, EDWARD | 201 BROADWAY NORWICH CT 06360 |
| SHIPMAN'S FIRE EQUIPMENT CO., INC. | 172 CROSS RD WATERFORD CT 06385 |
| SHUCKEROW, MARYELLEN | 201 BROADWAY NORWICH CT 06360 |
| SILVIO CUELLAR | 201 BROADWAY NORWICH CT 06360 |
| SIRIUS XM RADIO, INC | PO BOX 71170 PHILADELPHIA PA 19176-1170 |
| SISTER ELISSA RINERE | 201 BROADWAY NORWICH CT 06360 |
| SISTER MARY JUDE | 201 BROADWAY NORWICH CT 06360 |
| SISTER MONICA MARY | 201 BROADWAY NORWICH CT 06360 |
| SISTER RITA JOHNSON | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| SISTERS OF CHARITY | 201 BROADWAY NORWICH CT 06360 |
| SISTERS OF ST. JOSEPH OF CLUNY | 201 BROADWAY NORWICH CT 06360 |
| SISTERS OF THE CROSS & PASSION | 201 BROADWAY NORWICH CT 06360 |
| SITEONE LANDSCAPE SUPPLY LLC | 24110 NETWORK PLACE CHICAGO IL 60673-1241 |
| SLIGHT, SHERYL | 201 BROADWAY NORWICH CT 06360 |
| SMALL CHRISTIAN COMMUNITIES | 467 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| SMB CREATIVE GROUP | 11780 MANCHESTER ST #307 ST LOUIS MO 63131 |
| SMITH, JOSEPH | 1378 ELLA T GRASSO BLVD, 3RD FL NEW HAVEN CT 06511 |
| SMITH, REVEREND THOMAS J. | 201 BROADWAY NORWICH CT 06360 |
| SMITH, THOMAS | 201 BROADWAY NORWICH CT 06360 |
| SMITHS AUTO SALES | PO BOX 37 NORTH FRANKLIN CT 06254 |
| SOCIETY OF THE PROP. OF FAITH | 70 WEST 36TH STREET 8TH FLOOR NEW YORK NY 10018 |
| SOMERS OIL SERVICE, INC | 11 SOUTH ROAD PO BOX 486 SOMERS CT 06071-0486 |
| SOSTRE, ORIALIS | 201 BROADWAY NORWICH CT 06360 |
| SOTO, HECTOR L | 173 SCANTIC RD EAST WINDSOR CT 06088 |
| SOTO, KEITH | 47 BRADY AVE NEW BRITAIN CT 06052 |
| SOUCY REMODELING & RENOVATIION, LLC | DBA SOUCY REMODELING & RENOVATION, LLC 5 AQUA COURT NORWICH CT 06360 |
| SOUTHEASTERN COUNSIL ON ALCOHOL | AND DRUG DEPENDNCY INC 1000 BANK ST NEW LONDON CT 06320 |
| SOUTHEASTERN COUNSIL ON ALCOHOL | AND DRUG DEPENDNCY INC 62-64 COIT ST NEW LONDON CT 06320 |
| SOUTHEASTERN COUNSIL ON ALCOHOL | AND DRUG DEPENDNCY INC 47 COIT ST NEW LONDON CT 06320 |
| SPANO, DANIEL J | 250 SHARON ST WARWICK RI 02886 |
| SPENCE, BARRY A | PO BOX 173 SANGERVILLE ME 04479 |
| SPORTEE'S | 262 BOSTON POST ROAD #9 WATERFORD CT 06385 |
| SR BARBARA GOULD | 201 BROADWAY NORWICH CT 06360 |
| SR ELAINE SWEENEY, RSM | 201 BROADWAY NORWICH CT 06360 |
| SR. BONNIE MORROW, DHS | 201 BROADWAY NORWICH CT 06360 |
| SR. ESTALA MOYA SOLANO | 201 BROADWAY NORWICH CT 06360 |
| SR. LEIDY CASTILLO | 201 BROADWAY NORWICH CT 06360 |
| SR. MARY ANN GUERTIN, ATTN ACCT OFC | 201 BROADWAY NORWICH CT 06360 |
| SR. MARY JUDE LAZARUS | 201 BROADWAY NORWICH CT 06360 |
| SR. XINIA RODRIQUEZ | 201 BROADWAY NORWICH CT 06360 |
| SS PETER & PAUL CHURCH | 181 ELIZABETH STREET NORWICH CT 06360 |
| ST JAMES CATHOLIC CHURCH DANIELSONVILLE | 12 FRANKLIN ST. DANIELSONVILLE CT 06239-3536 |
| ST JOHN'S CHURCH CORPORATION MIDDLETOWN, | CONNECTICUT, THE ATTN REV JAMES THAIKOOTTATHIL, PASTOR 19 ST JOHNS SQ MIDDLETOWN CT 06547 |
| ST JOHN'S CHURCH CORPORATION MIDDLETOWN, | CONNECTICUT, THE C/O JONES WALKER LLP; ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |
| ST JOHN'S ROMAN CATHOLIC CHURCH | 22 MAPLE AVE UNCASVILLE CT 06382 |
| ST JOSEPHS CHURCH CORPORATION OF NEW | LONDON, THE ATTN REV MARK D O'DONNELL, PASTOR 34 SQUIRE ST NEW LONDON CT 06320 |
| ST JOSEPHS CHURCH CORPORATION OF NEW | LONDON, THE ATTN REV MARK D O'DONNELL, PASTOR 37 SQUIRE ST NEW LONDON CT 06320 |
| ST JOSEPHS CHURCH CORPORATION OF NEW | LONDON, THE C/O JONES WALKER LLP; ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |
| ST JOSEPHS CHURCH CORPORATION, THE | REV MARK D O'DONNELL 37 SQUIRE ST NEW LONDON CT 06320 |
| ST JOSEPHS CHURCH CORPORATION, THE | ATTN REV MARK D O'DONNELL 37 SQUIRE ST NEW LONDON CT 06320 |
| ST JOSEPHS CHURCH CORPORATION, THE | C/O JONES WALKER LLP ATTN MARK A MINTZ 201 ST CHARLES AVE, STE 5100 NEW ORLEANS LA 70170 |
| ST TERESA OF CALCUTTA PARISH | ATTN FR ARUL RAJAN PETER 14 PROSPECT ST ESSEX CT 06426 |
| ST THERESE OF LISIEUX CORPORATION | 568 POMFRET ST PO BOX 665 PUTNAM CT 06260 |
| ST. ANDRE BESSETTE PARISH CORPORATION | 144 WESTMINSTER RD. 10 RAILROAD AVE PLAINFIELD CT 06374-1215 |
| ST. ANDREW LADIES GUILD | C/O ST. ANDREW CHURCH 128 NORWICH AVENUE COLCHESTER CT 06415-1269 |

| Claim Name | Address Information |
|---|---|
| ST. ANDREW'S CATHOLIC CHURCH | COLCHESTER, CONNECTICUT 128 NORWICH AVE COLCHESTER CT 06415-1269 |
| ST. ANNE | ROUTE 201 PO BOX 99 VOLUNTOWN CT 06384 |
| ST. ANNE CATHOLIC CHURCH | 227 BALLOUVILLE RD BOX 125 BALLOUVILLE CT 06233-0125 |
| ST. AUGUSTINE CHURCH CORPORATION | TOWN OF CANTERBURY 144 WESTMINSTER RD CANTERBURY CT 06331 |
| ST. BERNARD CHURCH | 25 ST. BERNARD TERRACE ROCKVILLE CT 06066 |
| ST. BERNARD HIGH SCHOOL CORPORATION | OF MONTVILLE C/O THE OFFICE OF THE PRINCIPAL 1593 NORWICH-NEW LONDON TURNPIKE UNCASVILLE CT 06382 |
| ST. BERNARD SCHOOL | 1593 NORWICH-NEW LONDON TURNPIKE UNCASVILLE CT 06382 |
| ST. BERNARD'S SOCIETY | 25 ST. BERNARD TERRACE ROCKVILLE CT 06066 |
| ST. BRIDGET PARISH | 75 MOODUS-LEESVILLE RD PO BOX 422 MOODUS CT 06469 |
| ST. BRIDGET'S CHURCH CORPORATION | OF MOODUS, CONNECTICUT 75 MOODUS-LEESVILLE RD PO BOX 422 MOODUS CT 06469-0422 |
| ST. EDWARD'S CATHOLIC SOCIETY | 27 CHURCH ST STAFFORD SPRINGS CT 06076 |
| ST. FRANCIS OF ASSISI | 10 ELM STREET MIDDLETOWN CT 06457 |
| ST. JOHN PAUL II SCHOOL | 87 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| ST. JOHN VIANNEY CENTER | 151 WOODBINE ROAD DOWNINGTOWN PA 19335-3057 |
| ST. JOHN'S CHURCH CORPORATION | SAYBROOK, CONNECTICUT 161 MAIN STREET OLD SAYBROOK CT 06475 |
| ST. JOHN'S CORPORATION OF CROMWELL | 5 ST. JOHN CT. CROMWELL CT 06416-2118 |
| ST. JOHN'S ROMAN CATHOLIC CHURCH | MONTVILLE, CONNECTICUT 22 MAPLE AVE UNCASVILLE CT 06382 |
| ST. JOSEPH CATHOLIC SOCIETY, CONNECTICUT | 11 BALTIC RD PO BOX 256 NORWICH CT 06360 |
| ST. JOSEPH CHURCH | 120 CLIFF STREET NORWICH CT 06360-5134 |
| ST. JOSEPH PARISH WILLIMANTIC | 99 JACKSON STREET WILLIMANTIC CT 06226 |
| ST. JOSEPH SEMINARY | 1200 VARNUM STREET NE WASHINGTON DC 20017 |
| ST. JOSEPH'S CATH. CONGREGATION | 99 JACKSON STREET WILLIMANTIC CT 06226 |
| ST. JOSEPH'S CATHOLIC SOCIETY | P.O. BOX 897 12 MAIN STREET NORTH GROSVENORDALE CT 06255-0897 |
| ST. JOSEPH'S CHURCH CORPORATION | OF CHESTER, CONNECTICUT 48 MIDDLESEX AVENUE CHESTER CT 06412 |
| ST. JOSEPH'S CHURCH OF ROCKVILLE | 33 WEST ST VERNON CT 06066 |
| ST. JOSEPH'S CORPORATION | 350 HARTFORD PIKE DAYVILLE CT 06241 |
| ST. JUDE ROMAN CATHOLIC CHURCH | CORPORATION OF WILLINGTON 25 OLD FARMS RD WILIMINGTON CT 06279-0240 |
| ST. LAWRENCE CHURCH CORP OF KILLINGWORTH | 7 HEMLOCK DR. KILLINGSWORTH CT 06419-2227 |
| ST. LOUIS CONSULTATION CENTER | 1100 BELLEVUE AVENUE ST. LOUIS MO 63117 |
| ST. LUKE CHURCH | 141 MAPLE ST PO BOX 246 ELLINGTON CT 06029-0246 |
| ST. MARK EVANGELICAL LUTHERAN CHURCH | 248 BROADWAY NORWICH CT 06360 |
| ST. MARY & ST. JOSEPH CEMETERY | 815 BOSWELL AVE NORWICH CT 06360 |
| ST. MARY CEMETERY NEW LONDON | 600 JEFFERSON AVE NEW LONDON CT 06320 |
| ST. MARY CEMETERY PORTLAND | MARLBROUGH ST PORTLAND CT 06480 |
| ST. MARY CHURCH | 34 NORTH MAIN STREET JEWETT CITY CT 06531 |
| ST. MARY CHURCH NORWICH | 70 CENTRAL AVE NORWICH CT 06360 |
| ST. MARY CHURCH, PUTNAM | PROVIDENCE ST PUTNAM CT 06260 |
| ST. MARY PARISH, CLINTON | 54 GROVE STREET CLINTON CT 06413 |
| ST. MARY'S CATHOLIC CHURCH | SPRAGUE, CONNECTICUT 70 W. MAIN ST. BALTIC CT 06330-1348 |
| ST. MARY'S CHURCH STONINGTON CONNECTICUT | 22 BROAD STREET, STONINGTON CT 06378 |
| ST. MARY'S CHURCH, PUTNAM, CONNECTICUT | 218 PROVIDENCE ST. PUTNAM CT 06260 |
| ST. MARY'S PARISH, CONNECTICUT | ST. MARY'S CHURCH CORP, CONNECTICUT 70 CENTRAL AVE NORWICH CT 06360 |
| ST. MARY'S PRESS | 702 TERRACE HEIGHTS WINONA MN 55987 |
| ST. MARY'S ROMAN CATHOLIC CHURCH CORP. | 22 BROAD STREET STONINGTON CT 06378 |
| ST. MARY'S SOCIETY, CONNECTICUT | 54 GROVE ST. CLINTON CT 06413-1999 |
| ST. MARY'S, BALTIC | 70 WEST MAIN STREET BALTIC CT 06330 |

| Claim Name | Address Information |
|---|---|
| ST. MARY, NEW LONDON CEMETERY CORP | 600 JEFFERSON AVE. NEW LONDON CT 06320 |
| ST. MARY, STAR OF THE SEA | 145 MAIN ST UNIONVILLE CT 06085 |
| ST. MARY-ST. JOSEPH SCHOOL | 35 VALLEY STREET WILLIMANTIC CT 06226 |
| ST. MATTHIAS CHURCH | PO BOX 25 EAST LYME CT 06333-0025 |
| ST. MICHAEL CHURCH | 60 LIBERTY ST PAWCATUCK CT 06379 |
| ST. MICHAEL SCHOOL | 63 LIBERTY ST PAWCATUCK CT 06379 |
| ST. MICHAEL SCHOOL, PAWCATUCK | 63 LIBERTY ST PAWCATUCK CT 06379 |
| ST. MICHAEL'S CHURCH | 60 LIBERTY ST., 06379-1695 60 LIBERTY STREET PAWCATUCK CT 06379-1695 |
| ST. PATRICK CATHEDRAL SCHOOL | 211 BROADWAY NORWICH CT 06360 |
| ST. PATRICK CEMETERY UNCASVILLE | DEPOT RD. UNCASVILLE CT 06382 |
| ST. PATRICK CHURCH, EAST HAMPTON | 47 W HIGH ST EAST HAMPTON CT 06424 |
| ST. PATRICK SCHOOL, NORWICH | 211 BROADWAY NORIWCH CT 06360 |
| ST. PATRICK'S CHURCH CORPORATION OF | NORWICH, CONNECTICUT 213 BROADWAY NORWICH CT 06360-4307 |
| ST. PATRICK'S CHURCH, MYSTICTIC | 32 E. MAIN ST MYSTIC BRIDGE CT 06355-2827 |
| ST. PATRICKS CHURCH, EAST HAMPTON | 47 W. HIGH ST EAST HAMPTON CT 06424 |
| ST. PAUL'S BENEVOLENT INSTITUTE | 178 KNOLLWOOD ROAD MANCHESTER CT 06042 |
| ST. PHILIP THE APOSTLE | 64 POMPEY HOLLOW ROAD ASHFORD CT 06278 |
| ST. PIO PARISH | 355 FOXON ROAD 80 TAYLOR AVE EAST HAVEN CT 06513 |
| ST. PIO PARISH CORPORATION | 161 MAIN ST OLD SAYBROOK CT 06475-2367 |
| ST. STEPHEN'S BASILICA, BUDAPEST | SAS U 13 BUDAPEST 1051 HUNGARY |
| ST. STEPHEN'S CHURCH | 130 OLD TURNPIKE ROAD QUINEBAUG CT 06262 |
| ST. TERESA OF CALCUTTA | 14 PROSPECT ST ESSEX ESSEX CT 06426 |
| ST. TERESA OF CALCUTTA PARISH | 14 PROSPECT ST ESSEX ESSEX CT 06426 |
| ST. TERESA OF CALCUTTA PARISH CORP | 48 MIDDLESEX AVE. CHESTER CT 06412-1309 |
| ST. TERESA OF CALCUTTA WOMEN'S GUILD | 14 PROSPECT ST ESSEX ESSEX CT 06426 |
| ST. THERESA GUILD | 14 PROSPECT ST ESSEX ESSEX CT 06426 |
| ST. THOMAS AQUINAS CHURCH | 872 FARMINGTON AVE WEST HARTFORD CT 06119 |
| ST. THOMAS MORE CHURCH | 87 MYSTIC ROAD, NORTH STONINGTON CT 06359 |
| ST. THOMAS' CORPORATION | OF VOLUNTOWN, CONNECTICUT 34 NORTH MAIN STREET JEWETT CITY CT 06351 |
| ST. VINCENT DE PAUL PLACE NORWICH | 120 CLIFF ST NORWICH CT 06360 |
| ST. VINCENT DEPAUL PLACE MIDDLETOWN | 617 MAIN ST MIDDLETOWN CT 06457 |
| STADRI EMBLEMS, INC. | 1760 GLASCO TPKE WOODSTOCK NY 12498 |
| STANZ, JULIANNE | 201 BROADWAY NORWICH CT 06360 |
| STATE ASPHALT SEALING | PO BOX 222 NORWICH CT 06360 |
| STATE OF CONNECTICUT | CT DEPT OF ADMIN SERVICES OSBI-BUREAU OF BOILERS 450 COLUMBUS BLVD, SUITE 1303 HARTFORD CT 06103 |
| STATE OF CONNECTICUT - PAYROLL TAX | 450 COLUMBUS BLVD. SUITE 1 HARTFORD CT 06103-1837 |
| STATE OF CT. UNCLAIMED PROPERTY | 55 ELM STREET HARTFORD CT 06106 |
| STEPHANIE GALLOW | 201 BROADWAY NORWICH CT 06360 |
| STERLING, EUGENE | 33 CHRISTOPHER DR MILFORD CT 06460 |
| STEVE DONLEY | 201 BROADWAY NORWICH CT 06360 |
| STEVEN MAYNARD | 201 BROADWAY NORWICH CT 06360 |
| STILLY'S AUTOMOTIVE | 117 S BURNHAM HWY LISBON CT 06351 |
| STIMPSON, SEAMUS M | 349 ROSEBERRY ST PHILADELPHIA PA 19148 |
| STM EMBROIDERY, LLC | 290 PRESTON ROAD GRISWOLD CT 06351 |
| STOFEGA II, RICHARD E. | 201 BROADWAY NORWICH CT 06360 |
| STOPPINI GROUP TRAVEL, LLC | 61 DOUGLAS PIKE UXBRIDGE MA 01569-2116 |
| STUDENT TRANSPORTATION OF AMERICA | 1350 BALDWIN HILL RD GALES FERRY CT 06335 |
| SULLIVAN, PAUL J. | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| SULPICIAN RETIREMENT FUND | 5408 ROLAND AVENUE BALTIMORE MD 21210-9972 |
| SUNDAY SERMONS | POST OFFICE BOX 3102 MARGATE NJ 08402 |
| SUNSHINE OIL CO. | 220 ROUTE 32 UNCASVILLE CT 06382 |
| SUPERIOR TEXT | 151 AIRPORT INDUSTRIAL DRIVE YPSILANTI MI 48198 |
| SUPERIOR VISION SERVICES, INC. | NGLIC PO BOX 201839 DALLAS TX 75320-1839 |
| SURPLUS UNLIMITED, LLC | 381 WEST MAIN STREET NORWICH CT 06360 |
| SUSANNAH SNOWDEN | 201 BROADWAY NORWICH CT 06360 |
| SWEENEY, ELAINE M. | 201 BROADWAY NORWICH CT 06360 |
| SWEET HARMONY PANIO TUNING SVC | 405 HARLAND RD NORWICH CT 06360 |
| SWEET, MICHAEL J | 269 COOK HILL RD LEBANON CT 06249 |
| SWIFT RIVER PRODUCTIONS, LLC | 67 SUMMIT STREET BELCHERTOWN MA 01007 |
| SYLVAIN, MARIE | 201 BROADWAY NORWICH CT 06360 |
| SZCZAPA, REVEREND STANLEY | 201 BROADWAY NORWICH CT 06360 |
| TALLY'S | 1150 PONTIAC AVE CRANSTON RI 02920 |
| TARGET INVESTIGATIONS & SURVEILLANCE LLC | PO BOX 149 HARTFORD CT 06101 |
| TAX & ACCOUNTING | PO BOX 71687 CHICAGO IL 60694-1687 |
| TAYLOR, PAUL M | 7764 RUSTLING PINES DR MILTON FL 32583 |
| TEAM RCIA | 277 TRADEWINDS DRIVE 8 SAN JOSE CA 95123-6036 |
| TED PAPPAGALLO | 201 BROADWAY NORWICH CT 06360 |
| THAMES RIVER COMMUNITY SVC. INC, | 1 THAMES RIVER PL NORWICH CT 06360 |
| THANH, CHANTHAN | 17 MORRIS AVE BRISTOL CT 06010 |
| THE AMERICAN COLLEGE OF LAUVAIN | USCCB 3211 3TH STREET N.E. WASHINGTON DC 20017 |
| THE ARLINGTON CATHOLIC HERALD | C/O CATHOLIC DIOCESE OF ARLINGTON PO BOX 1960 MERRFIELD VA 22116 |
| THE BULLETIN | 10 RAILROAD PL NORWICH CT 06360 |
| THE CATHOLIC COMPANY | PO BOX 7445 CHARLOTTE NC 28241 |
| THE CATHOLIC MUTUAL RELIEF SOCIETY | JEFFREY M. SKLARZ GREEN & SKLARZ LLC ONE AUDOBON STREET 3RD FLOOR NEW HAVEN CT 06511 |
| THE CATHOLIC MUTUAL RELIEF SOCIETY | J. MARK FISHER SCHIFF HARDIN LLP 233 S WACKER DR SUITE 7100 CHICAGO IL 60606 |
| THE CATHOLIC MUTUAL RELIEF SOCIETY | OF AMERICA CATHOLIC MUTUAL RELIEF SOCIETY 10843 OLD MILL RD OMAHA NE 68154 |
| THE CATHOLIC SCHOOL OFFICE | ONE CATHEDRAL SQUARE PROVIDENCE RI 02903 |
| THE CATHOLIC UNIVERSITY OF AMERICA | OFC OF ENROLLMENT SVC MCMAHON HALL RM 10 WASHINGTON DC 20064 |
| THE CHURCH OF CHRIST THE KING | OLD LYME, INCORPORATED 1 MCCURDY ROAD OLD LYME CT 06371-1629 |
| THE CHURCH OF OUR LADY PERPETUAL HELP | 63 OLD NORWICH RD PO BOX 329 QUAKER HILL CT 06375-0329 |
| THE CHURCH OF SAINT SEBASTIAN MIDDLETOWN | 155 WASHINGTON ST MIDDLETOWN CT 06457-2080 |
| THE CHURCH OF ST. FRANCIS OF ASSISI | 10 ELM ST MIDDLETOWN CT 06457-4427 |
| THE CONNECTICUT WATER COMPANY | 93 W MAIN ST CLINTON CT 06413 |
| THE CORNERSTONE FOUNDATION | PO BOX 2036 15 PROSPECT STREET ROCKVILLE CT 06066 |
| THE DAY | 47 EUGENE O'NEIL DRIVE NEW LONDON CT 06320 |
| THE GRANITE GROUP | PO BOX 2004 CONCORD NH 03302-2004 |
| THE HARTFORD COURANT, LLC | 285 BROAD ST HARTFORD CT 06457 |
| THE HARTFORD LIFE INS CO. | PO BOX 660916 DALLAS TX 75266-0916 |
| THE LEADER STORE | 255 CENTRAL AVE NORWICH CT 06360 |
| THE MAIN CONNECTION OF CT | 310 NUTMEG RD S UNIT D-1 SOUTH WINDOR CT 06074 |
| THE MARIANISTS | ATTN: SUE MCKAMELY 4425 WEST PINE BLVD ST. LOUIS MO 63108-2301 |
| THE MOST HOLY TRINITY CHURCH | 568 POMFRET ST. POMFRET CT 06258-0235 |
| THE NATIONAL CATHOLIC BIOETHICS CENTER | 6399 DREXEL RD PHILADELPHIA PA 19151 |
| THE NORWICH LUMBER CO. | 470 RIVER ROAD LISBON CT 06351 |
| THE NOTRE DAME CHURCH CORPORATION | 272 MAIN STREET DURHAM CT 06422 |

| Claim Name | Address Information |
|---|---|
| THE OUR LADY OF LASALETTE CHURCH CORP | 21 PROVIDENCE ROAD PO BOX 211 BROOKLYN CT 06234-0211 |
| THE OUR LADY OF LOURDES CORPORATION | 1650 RTE. 12 GALES FERRY CT 06335-1534 |
| THE OUR LADY OF THE LAKES CHURCH CORP | 22 MAPLE AVE UNCASVILLE CT 06382-2345 |
| THE PILOT | 141 TREMONT STREET BOTON MA 02111-1200 |
| THE POLISH ROMAN CATHOLIC CHURCH OF | ST. MARY OF CZESTOCHOWA 79 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| THE PONTIFICAL COLLEGE JOSEPHINUM | 7625 N HIGH ST COLUMBUS OH 43235 |
| THE PRINTERY HOUSE | PO BOX 12 CONCEPTION MO 64433 |
| THE REARDON LAW FIRM, P.C. | 160 HEMPSTEAD ST NEW LONDON CT 06320 |
| THE RIVERHOUSE AT GOODSPEED STATION | 55 BRIDGE ROAD HADDAM CT 06438 |
| THE ROMAN CATHOLIC CHURCH OF | JEWETT CITY, CONNECTICUT 34 N. MAIN STREET JEWETT CITY CT 06351 |
| THE ROMAN CATHOLIC CHURCH OF OUR LADY | OF GRACE AT FISHERS ISLAND PO BOX 425 ALPINE AVE. FISHERS ISLAND NY 06390 |
| THE ROMAN CATHOLIC CHURCH OF ST. MARY | 80 MAPLE AVENUE WILLIMANTIC CT 06226 |
| THE ROMAN CATHOLIC CHURCH OF ST. PETER | SAINT PETER CHURCH CORPORATION 30 SAINT PETER LANE PO BOX 707 HIGGANUM CT 06441-0707 |
| THE SACRED HEART CHURCH CORPORATION | 56 SACRED HEART DR. GROTON CT 06340-4431 |
| THE SACRED HEART CHURCH OF NORWICH | 52 WEST TOWN ST NORWICH CT 06360-2296 |
| THE SAINT CATHERINE OF SIENA CHURCH CORP | 243 RTE. 164 PRESTON CT 06365-8726 |
| THE SAINT COLMAN CHURCH CORPORATION | 272 MAIN ST DURHAM CT 06422 |
| THE SAINT COLUMBA CHURCH CORPORATION | 328 JCT. OF ROUTES 66 & 87 PO BOX 146 COLUMBIA CT 06237-0146 |
| THE SAINT FRANCIS OF ASSISI CHURCH | CORPORATION OF LEBANON 67 WEST TOWN STREET LEBANON CT 06249 |
| THE SAINT JOHN'S CHURCH CORPORATION | 5 ST. JOHN CT MIDDLETOWN CT 06416-2118 |
| THE SAINT MARY CHURCH CORPORATION | 69 GROTON LONG POINT RD GROTON CT 06340-4806 |
| THE SAINT MATTHEW CHURCH CORPORATION | 216 SCRIBNER AVENUE NORWALK CT 06854 |
| THE SAINT PIUS X CHURCH CORPORATION | 310 WESTFIELD ST MIDDLETOWN CT 06457-2080 |
| THE SPA AT NORWICH INN | 607 WEST THAMES STREET NORWICH CT 06360 |
| THE SS PETER AND PAUL CHURCH CORPORATION | 181 ELIZABETH ST. NORWICH CT 06360-6199 |
| THE ST IGNATIUS' CHURCH CORP OF GOODYEAR | 21 WILLIAMSVILLE RD ROGERS CT 06263 |
| THE ST JOSEPHS CHURCH CORP OF NEW LONDON | 37 SQUIRE ST NEW LONDON CT 06320-4891 |
| THE ST LUKE'S ROMAN CATHOLIC CHURCH CORP | 141 MAPLE ST PO BOX 246 ELLINGTON CT 06029-0246 |
| THE ST MARK'S ROMAN CATHOLIC CHURCH CORP | 500 WIGWAM LANE STRATFORD CT 06614 |
| THE ST. AGNES CHURCH CORPORATION | 22 HAIGH AVE NIANTIC CT 06357-3129 |
| THE ST. JOHN'S CHURCH OF PLAINFIELD | 10 RAILROAD AVENUE PLAINFIELD CT 06374 |
| THE ST. JOSEPH'S POLISH | ROMAN CATHOLIC CONGREGATION 120 CLIFF ST. NORWICH CT 06360 |
| THE ST. MARY'S AND ST. JOSEPH'S | CEMETERY CORPORATION 815 BOSWELL AVE. NORWICH CT 06360 |
| THE ST. MARY'S CHURCH OF | OF SOUTH COVENTRY 1600 MAIN ST COVENTRY CT 06238 |
| THE ST. MATTHIAS' CHURCH CORPORATION | 317 CHESTERFIELD ROAD EAST LYNE CT 06333 |
| THE ST. MAURICE CHURCH CORPORATION | 32 HEBRON RD. BOLTON CT 06043-7606 |
| THE ST. PAUL CATHOLIC CHURCH CORPORATION | 170 ROPE FERRY RD WATERFORD CT 06385-2609 |
| THE ST. PHILIP'S CHURCH | CORPORATION OF WARRENVILLE 64 POMPEY HOLLOW RD ASHFORD CT 06278 |
| THE ST. THOMAS AQUINAS CHAPEL CORP | 46 N EAGLEVILLE ROAD STORRS CT 06268 |
| THE TRAVELERS INDEMNITY CO. | ONE TOWN SQUARE HARTFORD CT 06183 |
| THE TRAVELERS INDEMNITY CO. | BROKER: RSC INS BROKERAGE INC, 70 ESSEX ROAD, WESTBROOK CT 06498 |
| THE WORD AMONG US | 9639 DRIVE PERRY ROAD #126N JAMESVILLE MD 21754 |

| Claim Name | Address Information |
|---|---|
| THERESA S. SALAFIA | 201 BROADWAY NORWICH CT 06360 |
| THIRD COAST ARTIST AGENCY, INC. | 2021 21ST AVENUE SOUTH SUITE 220 NASHVILLE TN 37212 |
| THIRTY MARKETING | PO BOX 631 GALES FERRY CT 06335-0631 |
| THOMAS AQUINAS CHURCH | 1719 POST RD FAIRFIELD CT 06824 |
| THOMAS CASEY | 201 BROADWAY NORWICH CT 06360 |
| THOMAS DZIMIAN | 201 BROADWAY NORWICH CT 06360 |
| THOMAS GOLDEN | 201 BROADWAY NORWICH CT 06360 |
| THOMAS P. DOYLE | 201 BROADWAY NORWICH CT 06360 |
| THOMAS SENNICK | 201 BROADWAY NORWICH CT 06360 |
| THOMSON REUTERS | PO BOX 71687 CHICAGO IL 60694-1687 |
| TOLLAND COUNTY DISTRICT ATTORNEY | 20 PARK ST. VERNON CT 06066 |
| TOLLAND COUNTY SHERIFF'S OFFICE | 20 PARK ST. VERNON ROCKVILLE CT 06066 |
| TOM CARPARELLI | 201 BROADWAY NORWICH CT 06360 |
| TOMBARI, ROBERT J | 560 FLANDERS RD MYSTIC CT 06355 |
| TONY & MARLEN BENITEZ | 201 BROADWAY NORWICH CT 06360 |
| TOPOLSKA, CHRISTINE | 201 BROADWAY NORWICH CT 06360 |
| TORRES, GIOVANNI S | 42 HOWE ST NEW HAVEN CT 06511 |
| TORRES, MAYCE | 201 BROADWAY NORWICH CT 06360 |
| TORRES, ZULIEKA | 201 BROADWAY NORWICH CT 06360 |
| TOSCANO & ASSOCIATES | 25 PINELOCK DRIVE GALES FERRY CT 06335 |
| TOTALLY CATHOLIC FUNDRAISING | PO BOX 1730 EAGLE ID 83616 |
| TOWN & COUNTRY DISCOUNT OIL | 7 PRESTON CITY RD VOLUNTOWN CT 06384 |
| TOWN OF CHARLESTOWN | CHARLESTOWN TOWN HALL 4540 SOUTH COUNTY TRAIL CHARLESTOWN RI 02813 |
| TOWN OF KILLINGLY | 172 MAIN STREET KILLINGLY CT 06239 |
| TOWN OF MIDDLETOWN ELECTRIC DEPT | 431 HAVEG RD MIDDLETOWN DE 19709 |
| TOWN OF WINDHAM | PO BOX 257 WILLIMANTIC CT 06226-0257 |
| TOWN OF WINDHAM WATER COMMISSION - | WINDHAM WATER WORKS 174 STORRS ROAD MANSFIELD CENTER CT 06250 |
| TRACY MCHUGH | 201 BROADWAY NORWICH CT 06360 |
| TRAVELERS INDEMNITY COMPANY, ET AL | ATTN ACCOUNT RESOLUTION ONE TOWER SQUARE, 10CGM HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, ET AL | ATTN MICHAEL GAUNTLETT, ACCT RESOLUTION ONE TOWER SQUARE, 10CGM HARTFORD CT 06183 |
| TRI-COUNTY MEMORIALS | 402 W MAIN ST NORWICH CT 06360 |
| TRIBUNAL SYSTEMS, INC. | 16436 N. 41ST PLACE PHOENIX AZ 85032 |
| TRUGREEN | 89 OLD FORGE ROAD ROCK HILL CT 06067 |
| TUMICKI, REV. TED | 201 BROADWAY NORWICH CT 06360 |
| TURNER, JOHN R | 6465 N WHEATON RD CHARLOTTE MI 48813 |
| TUTTLE, CLARENCE M | 1553 ALLEN ST, APT #1 SPRINGFIELD MA 01118 |
| TUTTLE, JOHN P | 605 E MAIN ST, APT 1E NEW BRITAIN CT 06051 |
| TYRRELL, JEFFREY C | 179 BROOK ST HARTFORD CT 06120 |
| U. S. CATHOLIC | PO BOX 344 CONGERS NY 10920-0344 |
| U.S. BANK EQUIPMENT FINANCE | PO BOX 790448 ST. LOUIS MO 63179-0448 |
| UNDERHILL, SUSAN | 201 BROADWAY NORWICH CT 06360 |
| UNITED SERVICES, INC. | PO BOX 839 1007 NORTH MAIN STREET DAYVILLE CT 06241 |
| UNITED STATES ATTORNEY'S OFFICE | 1 ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| UNITED WE STAND LLC | PO BOX 1046 WOODSTOCK CT 06281-1046 |
| UNUM LIFE INSURANCE CO. OF AMERICA | PO BOX 630581 ATLANTA GA 30353-0581 |
| US BANK | 1310 MADRID STREET SUITE 101 MARSHALL MN 56258 |
| US BANK EQUIPMENT FINANCE | 1310 MADRID STREET, SUITE 101 MARSHALL MN 56258-4002 |
| US BANK NA | D/B/A US BANK EQUIPMENT FINANCE 1310 MADRID ST MARSHALL MN 56258 |

| Claim Name | Address Information |
| --- | --- |
| US DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE NW WASHINGTON DC 20530-0001 |
| USA BUS CHARTER, INC | 2647 GATEWAY ROAD SUITE 105-455 CARLSBAD CA 09209 |
| USA DOLLAR PLUS | 680 BOSWELL AVENUE NORWICH CT 06360 |
| USCCB | 3211 FOURTH STREET, NE WASHINGTON DC 20017-1194 |
| USCCB V NATIONAL ENCUENTRO | 3211 FOURTH STREET NE WASHINGTON DC 20017-1194 |
| USI CONSULTING GROUP | 95 GLASTONBURY BLVD. #102 GLASTONBURY CT 06033 |
| V ENCUENTRO/USCCB HISPANIC AFFAIRS | ATTN: DIOCESAN VIRTUAL IN-SERVICE 3211 4TH STREET, NE WASHINGTON DC 20017 |
| VALENTINE MEDIA | 201 BROADWAY NORWICH CT 06360 |
| VALLIMAR-JANSEN | 201 BROADWAY NORWICH CT 06360 |
| VALORA TECHNOLOGIES, INC. | 101 GREAT ROAD SUITE 220 BEDFORD MA 01730 |
| VASILOFF STAINED GLASS LLC | DBA VASILOFF STAINED GLASS LLC 4-1 CRAIG ROAD OLD LYME CT 06371 |
| VERNON WPCA | PO BOX 147 VERNON CT 06066 |
| VERNOTT, MEREDITH | 201 BROADWAY NORWICH CT 06360 |
| VERY REV. BERNIE HEALEY | 201 BROADWAY NORWICH CT 06360 |
| VERY REV. DAVID CHOQUETTE | 201 BROADWAY NORWICH CT 06360 |
| VETERANS MEMORIAL SCHOOL | 80 CROUCH AVE NORWICH CT 06360 |
| VIANNEY VOCATIONS, LLC | 3425 BANNERMAN ROAD SUITE 105 TALLAHASSEE FL 32312 |
| VIDEO & VISION MULTIMEDIA PRODUCTIONS | 654 THAMES STREET NEWPORT RI 02840 |
| VIENS, BIANCA | 201 BROADWAY NORWICH CT 06360 |
| VIKING FUEL CO. | 80 NORTH MAIN STREET NORWICH CT 06360 |
| VILLARREAL, GINO | 201 BROADWAY NORWICH CT 06360 |
| VINCENT FLYNN | 201 BROADWAY NORWICH CT 06360 |
| VINCENT SYLVESTRE | 201 BROADWAY NORWICH CT 06360 |
| VIOLETA CHAN-SCOTT | 201 BROADWAY NORWICH CT 06360 |
| VIRGINIA ROMERO-CARON | 201 BROADWAY NORWICH CT 06360 |
| VITAL SOURCES INTERNSHIP | 10 N JEFFERSON STREET STE 403 FREDRICK MD 21701-4823 |
| VITAL SOURCES, LLC | 116 RECORD STREET FREDERICK MD 21701-5418 |
| VOS ESTIS LUX MUNDI FUND, LLC | 467 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| VULCAN SECURITY TECHNOLOGIES | 262 ELLINGTON ROAD SOUTH WINDSOR CT 06074 |
| W. M. BARR | ATTN: TECH. CUSTOMER SVC PO BOX 1682 MEMPHIS TN 38101-9919 |
| W.B. MASON COMPANY, INC. | 43 STOTT AVENUE NORWICH CT 06360 |
| WAGNER, DOUGLAS | 136 RISING TRAIL DR MIDDLETOWN CT 06457 |
| WALDNER, JAMES | 201 BROADWAY NORWICH CT 06360 |
| WALLACE, DEBORAH SUSAN | 201 BROADWAY NORWICH CT 06360 |
| WALSH, REV. KEVIN | 201 BROADWAY NORWICH CT 06360 |
| WALSKI SUPPLY CO., INC. | 15 WAWECUS STREET NORWICH CT 06360 |
| WANNEMUEHLER, SARAH | 201 BROADWAY NORWICH CT 06360 |
| WATER FOR LIFE | CRS 228 W LEXINGTON STREET BALTIMORE MD 21201 |
| WATER'S EDGE RESORT & SPA | 1525 BOSTON POST RD WESTBROOK CT 06498 |
| WAY, JULIE | 201 BROADWAY NORWICH CT 06360 |
| WAYE, AVRIL | 201 BROADWAY NORWICH CT 06360 |
| WEALTHENGINE, INC. | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| WEARECATHOLIC.COM | 229 NORTH RACE STREET MIDDLETOWN PA 17057 |
| WEB4U | 106 SWEETWATER OAKS PEACHTREE CTY GA 30269-2110 |
| WELLIVER, DONALD | 93 ELLSWORTH AVE SPRINGFIELD MA 01118 |
| WENDY BEAUCHENE | 215C DOYAL ROAD OAKDALE CT 06370 |
| WESLEYAN UNIVERSITY | 291 MAIN STREET ROOM 310 MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | 45 WYLLYS AVE MIDDLETOWN CT 06459 |
| WEST, JANET | 201 BROADWAY NORWICH CT 06360 |

| Claim Name | Address Information |
| --- | --- |
| WESTFALL SPEAKERS, LLC | 277 MALLORY STATION RD. #130 FRANKLIN TN 37064 |
| WESTFORD REAL ESTATE MANGEMENT LLC | 348 HARTFORD TURNPIKE SUITE 200 VERNON CT 06066 |
| WHITE, CORETHA VANESSA | 821 MACARTHUR DRIVE CHICAGO HEIGHT IL 60411 |
| WHITE, MICHAEL J. | 201 BROADWAY NORWICH CT 06360 |
| WILFONG, TIMOTHY R | 200 GOFFE ST, APT B14 NEW HAVEN CT 06511 |
| WILI & WILI FM | 40 CUPRAK ROAD NORWICH CT 06360 |
| WILI AM & WILI FM | 201 BROADWAY NORWICH CT 06360 |
| WILI AM & WILI FM | 201 BROADWAY NORWICH CT 06360 |
| WILLIAM B. BARR, PH.D. | 201 BROADWAY NORWICH CT 06360 |
| WILLIAM H. SADLIER, INC | PO BOX 5685 HICKSVILLE NY 11802-5685 |
| WILLIAM HERRMANN | 201 BROADWAY NORWICH CT 06360 |
| WILLIAM R. WATSON, JR. | 201 BROADWAY NORWICH CT 06360 |
| WILLIAMS, BRIAN R | 900 HIGHLAND AVE CHESHIRE CT 06702 |
| WILLIAMS, DUSTIN K | 97 INDIAN HILL RD NEWINGTON CT 06111 |
| WILLIAMSVILLE FIRE DISTRICT | PO BOX 141 ROGERS CT 06263 |
| WILLIMANTIC WASTE PAPER | PO BOX 239 WILLIMANTIC CT 06226 |
| WILLSON, KATHERINE | 201 BROADWAY NORWICH CT 06360 |
| WINDHAM COUNTY DISTRICT ATTORNEY | 120 SCHOOL ST. KILLINGLY CT 06239 |
| WINDHAM COUNTY SHERIFF'S OFFICE | 155 CHURCH ST. PUTNAM CT 06260 |
| WINDHAM COUNTY SHERIFF'S OFFICE | 11 JAIL ST. PO BOX 266 NEWFANE VT 05345 |
| WINDHAM HOSPITAL | 112 MANSFIELD AVE WILLIMANTIC CT 06226 |
| WINDHAM PRIDE | TOWN OF WINDHAM 979 MAIN ST. WILLIMANTIC CT 06226 |
| WINDHAM REVENUE DEPARTMENT | 979 MAIN STREET WILLIMANTIC CT 06226 |
| WINDHAM WATER POLLUTION CONTROL | AUTHORITY 2 MAIN STREET WILLIMANTIC CT 06226 |
| WISNESKI, REV EDWARD J. | 201 BROADWAY NORWICH CT 06360 |
| WITHERUP, REV. RONALD | 201 BROADWAY NORWICH CT 06360 |
| WORKFORCE PLANNING ASSOCIATES, INC. | 95 RIMFIELD DRIVE SOUTH WINDSOR CT 06074 |
| WYNN, MARIE | 201 BROADWAY NORWICH CT 06360 |
| XAVIER HIGH SCHOOL | 181 RANDOLPH ST. MIDDLETOWN CT 06547 |
| XAVIER HIGH SCHOOL CORP OF MIDDLETOWN | C/O REID AND RIEGE PC ATTN JON P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| XAVIER HIGH SCHOOL CORP OF MIDDLETOWN | C/O THE OFFICE OF THE PRINCIPAL 181 RANDOLPH ROAD MIDDLETOWN CT 06457 |
| XAVIER HIGH SCHOOL CORP OF MIDDLETOWN | ATTN DAVID C EUSTIS, HEADMASTER & VP 181 RANDOLPH RD MIDDLETOWN CT 06457 |
| XAVIER HIGH SCHOOL CORPORATION OF MIDDLE | C/O REID AND RIEGE PC ATTN JON P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| XAVIER HIGH SCHOOL CORPORATION OF MIDDLE | ATTN DAVID C EUSTIS, HEADMASTER & VP 181 RANDOLPH RD MIDDLETOWN CT 06457 |
| XGLANKER BROWN, PLLC | ONE COMMERCE SQUARE SEVENTEENTH FLOOR MEMPHIS TN 38103-2566 |
| XTREME IMPACT, INC. | 49 JOHN STREET WALLINGFORD CT 06492 |
| YANOVITCH, HEATHER J. | 201 BROADWAY NORWICH CT 06360 |
| YANTIC RIVER AUTO SUPPLY | 400 WEST THAMES STREET NORWICH CT 06360 |
| YOFM | PO BOX 110 ENFIELD CT 06083 |
| YOPP, ISAAC A | 238 ROCKY HILL AVE NEW BRITAIN CT 06051 |
| YOUNG, CEDRIC A | 746 DIXWELL AVE NEW HAVEN CT 06515 |
| YOUNG, JERMAINE L | 900 HIGHLAND AVE CHESHIRE CT 06410 |
| YP | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| ZACHARY JANOWSKI | 201 BROADWAY NORWICH CT 06360 |
| ZAMPINI, TERESA | 201 BROADWAY NORWICH CT 06360 |
| ZURICH AMERICAN INSURANCE | C/O RMS (AN IQOR COMPANY) ATTN WENDY MESSNER, AGENT FOR CREDITOR PO BOX 19253 MINNEAPOLIS MN 55419 |

| Claim Name | Address Information |
| --- | --- |
| ZURICH AMERICAN INSURANCE | PO BOX 68549 SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | FIRST CANADIAN PLACE 100 HIGH STREET #14 BOSTON MA 02110 |
| ZURICH NORTH AMERICA | 1299 ZURICH WAY SCHAUMBURG IL 60196-1056 |

**Total Creditor count  1901**

**EXHIBIT B**

## THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION
### CASE NO. 21-20687 (JJT)

| NAME | EMAIL |
|---|---|
| B. RILEY ADVISORY SERVICES (DEBTOR'S FINANCIAL ADVISORS) ATTN: WAYNE P. WEITZ, CTP | WWEITZ@BRILEYFIN.COM |
| COHEN AND WOLF PC (COUNSEL TO THE OCEANIA PROVINCE OF THE CONGREGATION OF CHRISTIAN BROTHERS FKA THE ST PATRICKS PROVINCE OF THE CHRISTIAN BROTHERS) ATTN: SUZANNE B SUTTON | SSUTTON@COHENANDWOLF.COM |
| COHN BIRNBAUM & SHEA P.C. (COUNSEL TO PEOPLE'S UNITED BANK, NA), ATTN: SCOTT D. ROSEN ESQ. | SROSEN@CBSHEALAW.COM |
| COMCAST | SHONTERRA_JORDAN@COMCAST.COM |
| EVERSOURCE ENERGY SERVICE COMPANY, ATTN: HONOR S. HEATH ESQ. / LEGAL DEPARTMENT | HONOR.HEATH@EVERSOURCE.COM |
| FAXON LAW GROUP, P.C.; ATTN: BRITTANY S. CATES | BCATES@FAXONLAWGROUP.COM; TPOTHIN@FAXONLAWGROUP.COM |
| GREEN & SKLARZ LLC (COUNSEL TO CATHOLIC MUTUAL GROUP) | JSKLARZ@GS-LAWFIRM.COM |
| GREEN & SKLARZ LLC, (COUNSEL TO CATHOLIC MUTUAL GROUP), ATTN: KELLIANNE BARANOWSKY | KBARANOWSKY@GS-LAWFIRM.COM |
| GREEN & SKLARZ, LLC, (COUNSEL TO CATHOLIC MUTUAL GROUP), ATTN: LAWRENCE S. GROSSMAN | LGROSSMAN@GS-LAWFIRM.COM |
| JONES WALKER LLP, ATTN: MARK A. MINTZ | MMINTZ@JONESWALKER.COM |
| JONES WALKER LLP, ATTN: SAMANTHA A. OPPENHEIM | SOPPENHEIM@JONESWALKER.COM |
| LAW OFFICES OF JEFFREY HELLMAN, LLC, ATTN: JEFFREY HELLMAN | JEFF@JEFFHELLMANLAW.COM |
| LITIGATION PARTIES 1-51, PATRICK TOMASIEWICZ, ESQ., FAZZANO & TOMASIEWICZ, LLC | PT@FTLAWCT.COM |
| LITIGATION PARTIES 52-55, KELLY E. REARDON, ESQ., THE REARDON LAW FIRM, P.C. | KREARDON@REARDONLAW.COM |
| LITIGATION PARTY 56, FRANK C. BARTLETT, JR., BARTLETT LEGAL GROUP LLC | FRANK@BARTLETTLEGALGROUP.COM |
| OFFICE OF THE ATTORNEY GENERAL | THOMAS.CARSON@USDOJ.GOV; ATTORNEY.GENERAL@CT.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF CONNECTICUT | HOLLEY.L.CLAIBORN@USDOJ.GOV |
| PEOPLE'S UNITED BANK, COHN BIRNBAUM & SHEA, P.C., ATTN: SCOTT D ROSEN | SROSEN@CBSHEALAW.COM; PETER.LINEHAN@PEOPLES.COM |
| PEOPLES UNITED BANK, N.A., PETER LINEHAN | PLINEHAN@MTB.COM |
| RAD COMPUTING | INFO@RADCOMPUTING.COM |
| ROBINSON & COLE LLP | ADEPEAU@RC.COM |
| REID AND RIEGE, P.C. (COUNSEL TO XAVIER HIGH SCHOOL CORP & MERCY HIGH SCHOOL CORP.; ST. BERNARD SCHOOL), ATTN: JON P. NEWTON ESQ. | JNEWTON@RRLAWPC.COM; DFULCO@RRLAWPC.COM |
| THE HARTFORD COURANT, LLC | AJULIEN@COURANT.COM |
| U.S. ATTORNEY'S OFFICE; ASSISTANT US ATTY | LAUREN.NASH@USDOJ.GOV |
| W.B. MASON COMPANY, INC | CUSTOMERSUPPORT@WBMASON.COM |
| WILI & WILI FM | ARUSSELL@HALLRADIO.NET |
| ZEISLER & ZEISLER, P.C. (COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN: ERIC A. HENZY, CHRISTOPHER H. BLAU | EHENZY@ZEISLAW.COM; CBLAU@ZEISLAW.COM; SKINDSETH@ZEISLAW.COM; DBYRD@ZEISLAW.COM |
| COMMONWEATH MEDIATION (ATTN: PAUL A. FINN) | PAUL@COMMONWEALTHMEDIATION.COM |

35