# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Connecticut

Hartford Division

| | | |
|---|---|---|
| In Re. THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION | § § § § | Case No.  21-20687 |
| Debtor(s) | | ☐ Jointly Administered |

## Monthly Operating Report                                  Chapter 11

Reporting Period Ended: 02/28/2025                          Petition Date: 07/15/2021

Months Pending: 44                                          Industry Classification: 8 6 6 1

Reporting Method:                    Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                        24

Debtor's Full-Time Employees (as of date of order for relief):  29

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Karen Huffer
_____
Signature of Responsible Party

03/20/2025
_____
Date

Karen Huffer
_____
Printed Name of Responsible Party

201 Broadway Norwich, CT 06360
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION

Case No. 21-20687

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $15,673,676 | |
| b. Total receipts (net of transfers between accounts) | $992,399 | $57,045,781 |
| c. Total disbursements (net of transfers between accounts) | $1,191,318 | $52,437,977 |
| d. Cash balance end of month (a+b-c) | $15,474,758 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,191,318 | $52,437,977 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $13,282,396 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $12,475,594 |
| c. Inventory  (Book ◯  Market ◯  Other ◉  (attach explanation)) | $0 |
| d. Total current assets | $28,851,356 |
| e. Total assets | $30,440,431 |
| f. Postpetition payables (excluding taxes) | $487,034 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $487,034 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $134,018 |
| m. Prepetition unsecured debt | $2,706,315 |
| n. Total liabilities (debt) (j+k+l+m) | $3,327,368 |
| o. Ending equity/net worth (e-n) | $27,113,063 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $7,229,000 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $41,337 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $7,187,663 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $992,399 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $992,399 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $1,188,342 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $2,975 | |
| k. Profit (loss) | $-198,919 | $4,607,803 |

UST Form 11-MOR (12/01/2021)           2

Debtor's Name THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION

Case No. 21-20687

**Part 5: Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $1,468 | $5,414,207 | $2,975 | $5,413,815 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Ice Miller LLP | Lead Counsel | $0 | $2,772,016 | $0 | $2,771,569 |
| ii | Robinson & Cole LLP | Local Counsel | $0 | $1,198,564 | $0 | $1,198,564 |
| iii | B. Riley Advisory Services | Financial Professional | $0 | $958,395 | $0 | $958,451 |
| iv | EPIQ Corporate Restructuring | Other | $0 | $261,096 | $0 | $261,096 |
| v | Gellert Scali Busenkell & Brown | Special Counsel | $0 | $12,839 | $0 | $12,839 |
| vi | Hilco | Other | $0 | $18,000 | $0 | $18,000 |
| vii | Wellspeak Dugas & Kane, L.L. | Other | $0 | $27,610 | $0 | $27,610 |
| viii | Omni Management Group | Other | $1,468 | $165,686 | $2,975 | $165,686 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | Note 1: The listing of Professionals in Part 5(a) and Part 5(b) provides details of Debtor's professionals only. The total in Part 5(c) includes all Estate Professionals. | | | | | |
| xiii | Note 2: The latest details of approved and paid fees for all estate professionals can be found in "Seventeenth Monthly Summary Statement of Payments to Retained Professionals" [Doc 1264] | | | | | |
| xiv | | | | | | |

Debtor's Name THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION                    Case No. 21-20687

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION    Case No. 21-20687

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $44,398 | $0 | $44,398 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Brown Jacobson PC | Special Counsel | $0 | $44,398 | $0 | $44,398 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| Debtor's Name | THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION | Case No. 21-20687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION

Case No.  21-20687

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| Debtor's Name | THE NORWICH ROMAN CATHOLIC DIOCESAN CORPORATION | | | Case No. | 21-20687 |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $1,468 | $6,997,808 | $2,975 | $6,997,418 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $2,475 | $188,465 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c.  Were any payments made to or on behalf of insiders?  Yes ●  No ○

d.  Are you current on postpetition tax return filings?  Yes ●  No ○

e.  Are you current on postpetition estimated tax payments?  Yes ●  No ○

f.  Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ●

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ●  No ○  N/A ○

i.  Do you have:  Worker's compensation insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ●  No ○

k.  Has a disclosure statement been filed with the court?  Yes ●  No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ●  No ○

Debtor's Name THE NORWICH ROMAN CATHOLIC
            DIOCESAN CORPORATION

Case No. 21-20687

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Karen Huffer
_____
Signature of Responsible Party

Karen Huffer
_____
Printed Name of Responsible Party

Diocesan Finance Officer
_____
Title

03/20/2025
_____
Date

Debtor's Name  THE NORWICH ROMAN CATHOLIC
DIOCESAN CORPORATION

Case No.  21-20687



PageOnePartOne

PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Debtor's Name THE NORWICH ROMAN CATHOLIC
DIOCESAN CORPORATION

Case No. 21-20687


Bankruptcy1to50


Bankruptcy51to100


NonBankruptcy1to50


NonBankruptcy51to100

Debtor's Name THE NORWICH ROMAN CATHOLIC
DIOCESAN CORPORATION

Case No. 21-20687



PageThree



PageFour

**The Norwich Roman Catholic Diocesan Corporation, Debtor**
**United States Bankruptcy Court - District of Connecticut - Hartford Division [Case # 21-20687]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**For the Period February 1, 2025 - February 28, 2025**

| Description | Deposit Account | General Fund Account | Lay Pension Account | Medical Account | Payroll Account | Business Advantage Account (Debit Card) | St. Bernard Sale Escrow Account [5] | 31 Perkins Sale Escrow Account [6] | Mae-Lee Trust CD [4] | Burke Levitsky [4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | M&T | M&T | M&T | M&T | M&T | M&T | M&T | M&T | M&T | M&T |
| | XXX0509 | XXX1681 | XXX3679 | XXX3687 | XXX2203 | XXX1906 | XXX7583 | XXX3436 | XXX0903 | XXX1382 |
| Beginning Reconciled Cash Balance, 2/1/25 | $ 721,609 | $ 142,298 | $ 3,459 | $ 615,837 | $ 47,369 | $ 5,948 | $ 6,766,515 | $ 641,665 | $ 48,797 | 9,898 |
| **Plus Receipts:** | | | | | | | | | | |
| Donations - Restricted | 8,988 | - | - | - | - | - | - | - | - | - |
| Donations - Unrestricted | - | - | | - | - | - | - | - | - | - |
| Non-Diocesan Payroll [1] | - | - | - | | 37,975 | - | - | - | - | - |
| Health Insurance Program | - | - | - | 597,342 | - | - | - | - | - | - |
| Cathedraticum Collections | 151,213 | - | - | - | - | - | - | - | - | - |
| Commercial Insurance Program | 152,567 | - | - | - | - | - | - | - | - | - |
| Misc. Reimbursements [2] | 9,535 | - | - | 50 | - | - | - | - | - | - |
| Priest Retirement Funding [3] | 5,750 | - | - | - | - | - | - | - | - | - |
| Interest & Dividends | - | - | - | - | - | - | 519 | 49 | - | - |
| Interest & Dividends Reinvested | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | $ 328,052 | $ - | $ - | $ 597,392 | $ 37,975 | $ - | $ 519 | $ 49 | $ - | $ - |
| **Less Disbursements:** | | | | | | | | | | |
| Payroll | - | - | - | - | (92,444) | - | - | - | - | - |
| Health Insurance | - | (12,826) | - | (564,762) | - | - | - | - | - | - |
| Commercial Insurance | - | (171,301) | - | - | - | - | - | - | - | - |
| Priest Retirement Fund | - | (74,844) | - | - | - | - | - | - | - | - |
| Christian Brothers Retirement Plan | - | (8,531) | - | - | - | - | - | - | - | - |
| Donations/Diocese Causes (and associated expenses) | - | (72,348) | - | - | - | - | - | - | - | - |
| Bank Fees | - | - | - | - | - | - | - | - | - | - |
| Bankruptcy Professionals | - | (2,975) | - | - | - | - | - | - | - | - |
| Administrative Service Providers | - | (6,250) | - | - | - | - | - | - | - | - |
| Membership dues/fees | - | - | - | - | - | - | - | - | - | - |
| Operating Subsidies | - | (19,500) | - | - | - | - | - | - | - | - |
| Stipends | - | - | - | - | - | - | - | - | - | - |
| Accounting Software | - | (31,288) | - | - | - | - | - | - | - | - |
| Equipment leases | - | (1,168) | - | - | - | - | - | - | - | - |
| Postage | - | (2,000) | - | - | - | - | - | - | - | - |
| Continuing Education | - | - | - | - | - | - | - | - | - | - |
| Interest Expense - line of credit | - | (1,613) | - | - | - | - | - | - | - | - |
| Utilities | - | (8,932) | - | - | - | - | - | - | - | - |
| Other expenses [7] | - | (118,817) | - | - | - | (1,434) | - | - | - | - |
| US Trustee fees | - | - | - | - | - | - | - | - | - | - |
| Payroll reimbursement | - | - | - | - | - | - | - | - | - | - |
| Voided Check | - | 850 | - | - | - | - | - | - | - | - |
| **Total Disbursements** | $ - | $ (531,544) | $ - | $ (564,762) | $ (92,444) | $ (1,434) | $ - | $ - | $ - | $ - |
| Transfers | (425,000) | 400,000 | - | - | 25,000 | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses) | - | - | - | - | - | - | - | - | 183 | 0 |
| **Ending Reconciled GL Balance, 2/28/25** | $ 624,660 | $ 10,754 | $ 3,459 | $ 648,467 | $ 17,900 | $ 4,515 | $ 6,767,034 | $ 641,714 | $ 48,979 | $ 9,898 |
| Outstanding Checks | | 131,331 | - | | | | | | | |
| **Ending Account Balance, 2/28/25** | $ 624,660 | $ 142,085 | $ 3,459 | $ 648,467 | $ 17,900 | $ 4,515 | $ 6,767,034 | $ 641,714 | $ 48,979 | $ 9,898 |

Notes:
[1] Beginning in January 2022, the Debtor no longer administers payroll on behalf of four non-debtor entities. The non-debtor entities inadvertently funded payroll for January, in December. This error was corrected in January and the funds reimbursed to the non-debtor entities in January.
[2] Background checks, ads, supplies, repairs, QuickBooks fees, UMR refunds.
[3] Collections are remitted to non-debtor entity, The Priest Retirement Fund.
[4] Balance for Mae Lee CD and Burke Levitsky CD account statements are produced quarterly.
[5] The amount includes $6.55MM of net proceeds from the sale of St. Bernard, Montville property.
[6] The amount includes $137k of net cash proceeds from the sale of 31 Perkins Avenue property, $163k from sale of 25 Otis St. property, $177k from sale of 7-9, 11 Bath Street and $160k from sale of 17 Otis St.
[7] Amounts paid for Mediation services (JAMS) is included under "Other expenses" of General Fund account

**The Norwich Roman Catholic Diocesan Corporation, Debtor**
**United States Bankruptcy Court - District of Connecticut - Hartford Division [Case # 21-20687]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**For the Period February 1, 2025 - February 28, 2025**

| Description | Insurance Reserve [1] | Reserve Fund | Priest Needs Account | Priest Needs Account - Managed | Dorothy H. Cooke Ecumenical Fund | Seminarian Educational Fund | Gift Annuity [6] | The King Family Fund | Continuing Education | SAM Account | King Vocation Fund | Total of all Accounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Janney | Janney | Janney | Janney | Janney | Janney | Janney | Janney | Janney | Janney | Janney | |
| | XXX0959 | XXX9931 | XXX9841 | XXX7676 | XXX7582 | XXX4046 | XXX0304 | XXX8850 | XXX8691 | XXX0689 | XXX0652 | |
| Beginning Reconciled Cash Balance, 2/1/25 | 1,020,490 | - | 638,971 | 197,585 | 914,909 | 574,543 | 12,492 | 322,888 | 782,340 | 901,621 | 1,304,444 | 15,673,676 |
| **Plus Receipts:** | | | | | | | | | | | | |
| Donations - Restricted | - | - | - | - | - | - | - | - | - | - | - | 8,988 |
| Donations - Unrestricted | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-Diocesan Payroll | - | - | - | - | - | - | - | - | - | - | - | 37,975 |
| Health Insurance Program | - | - | - | - | - | - | - | - | - | - | - | 597,342 |
| Cathedraticum Collections | - | - | - | - | - | - | - | - | - | - | - | 151,213 |
| Commercial Insurance Program | - | - | - | - | - | - | - | - | - | - | - | 152,567 |
| Misc. Reimbursements [2] | - | - | - | - | - | - | - | - | - | - | - | 9,585 |
| Priest Retirement Funding | - | - | - | - | - | - | - | - | - | - | - | 5,750 |
| Interest & Dividends | 3,741 | - | 2,658 | 178 | 1,826 | 328 | 45 | 296 | 1,655 | 1,411 | 2,769 | 15,476 |
| Interest & Dividends Reinvested [3] | (3,741) | - | (2,658) | (178) | (1,826) | (328) | (45) | (296) | (1,655) | (1,411) | (2,769) | (14,908) |
| **Total Receipts** | - | - | - | - | - | - | - | - | - | - | - | 963,987 |
| **Less Disbursements:** | | | | | | | | | | | | |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | (92,444) |
| Health Insurance | - | - | - | - | - | - | - | - | - | - | - | (577,588) |
| Commercial Insurance | - | - | - | - | - | - | - | - | - | - | - | (171,301) |
| Priest Retirement Fund | - | - | - | - | - | - | - | - | - | - | - | (74,844) |
| Christian Brothers Retirement Plan | - | - | - | - | - | - | - | - | - | - | - | (8,531) |
| Donations/Diocese Causes (and associated expenses) | - | - | - | - | - | - | - | - | - | - | - | (72,348) |
| Bank Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Bankruptcy Professionals | - | - | - | - | - | - | - | - | - | - | - | (2,975) |
| Professional fees - ordinary course | - | - | - | - | - | - | - | - | - | - | - | (6,250) |
| Membership dues/fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Subsidies | - | - | - | - | - | - | - | - | - | - | - | (19,500) |
| Stipends | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounting Software | - | - | - | - | - | - | - | - | - | - | - | (31,288) |
| Equipment leases | - | - | - | - | - | - | - | - | - | - | - | (1,168) |
| Postage | - | - | - | - | - | - | - | - | - | - | - | (2,000) |
| Continuing Education | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense - line of credit | - | - | - | - | - | - | - | - | - | - | - | (1,613) |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | (8,932) |
| Other expenses | - | - | - | - | - | - | - | - | (1,134) | - | - | (121,384) |
| US Trustee fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll reimbursement | - | - | - | - | - | - | - | - | - | - | - | - |
| Voided Check | - | - | - | - | - | - | - | - | - | - | - | 850 |
| **Total Disbursements** | - | - | - | - | - | - | - | - | (1,134) | - | - | (1,191,318) |
| Transfers | | | | | | | | | | | | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses) [4][5] | 3,741 | - | 2,203 | 1,678 | (3,138) | 4,496 | 45 | (432) | 481 | 343 | 18,811 | 28,411 |
| **Ending Reconciled GL Balance, 2/28/25** | 1,024,232 | - | 641,174 | 199,263 | 911,771 | 579,038 | 12,538 | 322,455 | 781,686 | 901,964 | 1,323,256 | 15,474,758 |
| Outstanding Checks | - | - | - | - | - | - | - | - | - | - | - | 131,331 |
| **Ending Account Balance, 2/28/25** | 1,024,232 | - | 641,174 | 199,263 | 911,771 | 579,038 | 12,538 | 322,455 | 781,686 | 901,964 | 1,323,256 | 15,606,089 |

**Notes:**

[1] Account statement for April, May 2024 was not produced by Janney as referenced in MOR exhibit. This is an unrestricted savings account. Not used for Insurance purposes, nor "reserved" for any specific purpose.  Account title is legacy only.
[2] Background checks, ads, supplies, repairs
[3] From brokerage accounts, reinvested
[4] Total Receipts plus the investment net gains and losses reconcile to Part 1 of the MOR.
[5] Unrealized Gains/(losses) includes the reinvested Interest and Dividend amounts. The details of Interest and Dividend amounts are broken out in Receipts and Disbursements section.
[6] Gift Annuity (Janney Acc. # 0304) statements are generated quarterly.
Reserve Fund (x9931) statement was not produced for the reporting month

**The Norwich Roman Catholic Diocesan Corporation, Debtor**
**United States Bankruptcy Court - District of Connecticut - Hartford Division [Case # 21-20687]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**For the Period February 1, 2025 - February 28, 2025**

| Description | Debtor | Non-Debtor | Total |
|---|---|---|---|
| **_Receipts:_** | | | |
| Donations - Restricted | $ 8,988 | $ - | $ 8,988 |
| Donations - Unrestricted | - | - | - |
| Non-Diocesan Payroll | - | 37,975 | 37,975 |
| Health Insurance Program | 25,257 | 572,085 | 597,342 |
| Cathedraticum Collections | 151,213 | - | 151,213 |
| Commercial Insurance Program | 6,808 | 145,759 | 152,567 |
| Misc. Reimbursements | 8,721 | 864 | 9,585 |
| Priest Retirement Funding | 5,750 | - | 5,750 |
| Interest & Dividends | 15,476 | - | 15,476 |
| Interest & Dividends Reinvested | (14,908) | - | (14,908) |
| **Total Receipts** | $ 207,304 | $ 756,683 | $ 963,987 |
| **_Disbursements:_** | | | |
| Payroll | (54,469) | (37,975) | (92,444) |
| Health Insurance | (25,489) | (552,098) | (577,588) |
| Commercial Insurance | (9,451) | (161,850) | (171,301) |
| Priest Retirement Fund | (74,844) | - | (74,844) |
| Christian Brothers Retirement Plan | (8,531) | - | (8,531) |
| Donations/Diocese Causes (and associated expenses) | (72,348) | - | (72,348) |
| Bank Fees | - | - | - |
| Bankruptcy Professionals | (2,975) | - | (2,975) |
| Professional fees - ordinary course | (6,250) | - | (6,250) |
| Membership dues/fees | - | - | - |
| Operating Subsidies | (19,500) | - | (19,500) |
| Stipends | - | - | - |
| Accounting Software | (31,288) | - | (31,288) |
| Equipment leases | (1,168) | - | (1,168) |
| Postage | (2,000) | - | (2,000) |
| Continuing Education | - | - | - |
| Interest Expense - line of credit | (1,613) | - | (1,613) |
| Utilities | (8,932) | - | (8,932) |
| Other expenses | (121,384) | - | (121,384) |
| US Trustee fees | - | - | - |
| Payroll reimbursement | - | - | - |
| Voided Check | 850 | - | 850 |
| **Total Disbursements** | $ (439,394) | $ (751,923) | $ (1,191,318) |

| The Norwich Roman Catholic Diocesan Corporation, Debtor | | | | | |
| United States Bankruptcy Court - District of Connecticut - Hartford Division [Case # 21-20687] | | | | | |
| Cumulative Schedule of Assets Sold or Transferred | | | | | |
| Asset | Description | Date of sale/transfer | Gross sales price | Payments made from the sale to or by 3rd parties | Net sale proceeds |
|---|---|---|---|---|---|
| St. Bernard School, Montville *(1593 Route 32 property)* | Real Estate | June 21, 2023 | $ 6,550,000 | $ - | $ 6,550,000 |
| 31 Perkins Avenue | Real Estate | December 19, 2023 | 145,000 | 8,064 | 136,936 |
| 25 Otis Street | Real Estate | January 18, 2024 | 174,000 | 10,875 | 163,125 |
| 7-9 and 11 Bath Street | Real Estate | February 8, 2024 | 190,000 | 12,919 | 177,081 |
| 17 Otis Street | Real Estate | February 29, 2024 | 170,000 | 9,478 | 160,522 |
| **Cumulative Total** | | | $ 7,229,000 | $ 41,337 | $ 7,187,663 |

**The Norwich Roman Catholic Diocesan Corporation, Debtor**
**United States Bankruptcy Court - District of Connecticut - Hartford Division [Case # 21-20687]**
**Statement of Operations (For the Period February 1, 2025 - February 28, 2025) - Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | |
|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ 992,399 |
| Cost of goods sold (incl. depreciation, if applicable) | - |
| Gross profit (a - b) | 992,399 |
| Selling expenses | |
| General and administrative expenses | (1,188,342) |
| Other expenses | - |
| Depreciation and/or amortization (not included in 4b) | - |
| Interest | - |
| Taxes (local, state, and federal) | - |
| Reorganization Items | (2,975) |
| Other Income | - |
| Profit (Loss) | $ (198,919) |

**The Norwich Roman Catholic Diocesan Corporation, Debtor**
**United States Bankruptcy Court - District of Connecticut**
**Hartford Division [Case # 21-20687]**
**Balance Sheet - As of February 28, 2025 - Cash Basis [1]**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| Description | Amount |
|---|---|
| Cash - Restricted & Unrestricted | $ 15,474,758 |
| Pre-Petition Accounts Receivable, net [2] | 9,345,528 |
| Pre-Petition Prepaid expenses | 94,202 |
| Building and land, net [5] | 1,556,454 |
| Office Equipment, net | 804 |
| Automobiles, net | 31,818 |
| Pre-Petition Notes Receivable - Secured | 1,324,041 |
| **Total Assets** | **$ 27,827,604** |
| | |
| Prepetition priority debt [3] | $ 189,011 |
| Prepetition unsecured debt [4] | 2,876,325 |
| **Total Liabilities** | **$ 3,065,336** |
| | |
| **Net Assets** | **$ 24,762,268** |
| **Total Liabilities & Net Assets** | **$ 27,827,604** |

*Notes:*

[1] Cash Basis Balance Sheet with the exception of certain pre-petition asset and liability balances as of the 7/15/21 filing date as noted above. This Balance Sheet excludes post petition receivables and payables.

[2] Accounts receivable is held constant at prepetition levels as postpetition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount to be included in an amended schedule AB and reflects adjustments identified during the July closing activity.

[3] Prepetition priority debt is held constant at prepetition levels as postpetition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount to be included in an amended Schedule E. This balance sheet value excludes any payments made towards prepetition priority debt.

Below is the reconciliation of Prepetition Priority to Part 2 of the MOR:

| | |
|---|---|
| Prepetition Priority Debt per General Ledger | $ 189,011 |
| Less: Accrued prepetition wages paid during the reporting period | (23,282) |
| Less: Payroll prefunded prior to filing | (31,657) |
| Less: Expense Reimbursement paid prior to filing | (53) |
| Prepetition Priority Debt (part 2 of MOR) | $ 134,018 |

[4] Prepetition unsecured debt is held constant at prepetition levels as postpetition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in amended Schedule F. This balance sheet value excludes any payments made towards prepeition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of Prepeition Unsecured Debt to Part 2 of the MOR:

| | |
|---|---|
| Prepetition Unsecured Debt per General Ledger | $ 2,876,325 |
| Less: Payments on Prepetition Unsecured Debt made post-petition | (170,010) |
| Total Prepetition Unsecured Debt (Part 2 of MOR) | $ 2,706,315 |

[5] Building and land, net amount has been adjusted to account for sale of certain properties located at:

a) 1593 Route 32, Montville, CT, as approved by bankruptcy court on June 20, 2023 (Docket # 1344),

b) 31 Perkins Avenue, Norwich, CT, as approved by bankruptcy court on November 22, 2023 (Docket # 1557) and sale conssumated on December 19, 2023

c) 25 Otis Street, Norwich, CT, as approved by bankruptcy court on November 22, 2023 (Docket # 1559) and sale conssumated on January 8, 2024

d) 7-9, 11 Bath Street, Norwich, CT, as approved by bankruptcy court on November 22, 2023 (Docket # 1558) and sale conssumated on February 8, 2024

e) 17 Otis Street, Norwich, CT, as approved by bankruptcy court on February 13, 2024 (Docket # 1693) and sale conssumated on February 29, 2024, closing statement filed on March 8, 2023 (Docket # 1713)

| | | | The Norwich Roman Catholic Diocesan Corporation, Debtor | | |
|---|---|---|---|---|---|
| | | | United States Bankruptcy Court - District of Connecticut - Hartford Division [Case # 21-20687] | | |
| | | | Schedule of Payments to Insiders | | |
| Insider Name | Payment Date | Pmt Amount / Market Value of Non-cash Pmt | Reason for Pmt or Transfer | Bank Account | Source Document |
| Monsignor Leszek T. Janik | 2/28/2025 | 540.00 | Monthly Payroll | 2203 | Clergy payroll journal |
| Father Peter J. Langevin | 2/28/2025 | 3,346.00 | Monthly Payroll | 2203 | Clergy payroll journal |
| Father Peter J. Langevin | 2/14/2025 | 1,134.00 | Reimbursements - Continuing education expense | 8691 | Janney Montgomery statement |
| | Total | $      5,020.00 | | | |


M&T Bank

**FOR INQUIRIES CALL:**    **WEST MAIN STREET**
**(860) 889-4711**

00    0 08271M NM  017

000000                                    N

**DIOCESE OF NORWICH**
**DEBTOR IN POSSESSION #21-20687**
**201 BROADWAY**
**NORWICH CT 06360**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **0509** | **02/01/25 - 02/28/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$721,608.31** |
| **DEPOSITS & CREDITS** | 328,051.74 |
| **LESS CHECKS & DEBITS** | 425,000.00 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | **$624,660.05** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $721,608.31 |
| 02/03/2025 | XFER TO :          1681 | | $100,000.00 | 621,608.31 |
| 02/04/2025 | XFER TO :          1681 | | 75,000.00 | 546,608.31 |
| 02/07/2025 | REMOTE CHECK DEPOSIT | $44,998.19 | | |
| 02/07/2025 | REMOTE CHECK DEPOSIT | 41,882.27 | | 633,488.77 |
| 02/10/2025 | REMOTE CHECK DEPOSIT | 16,652.24 | | |
| 02/10/2025 | XFER TO :          1681 | | 125,000.00 | 525,141.01 |
| 02/13/2025 | REMOTE CHECK DEPOSIT | 28,139.58 | | |
| 02/13/2025 | DEPOSIT | 50.00 | | 553,330.59 |
| 02/18/2025 | REMOTE CHECK DEPOSIT | 58,023.30 | | 611,353.89 |
| 02/19/2025 | XFER TO :          1681 | | 100,000.00 | 511,353.89 |
| 02/20/2025 | REMOTE CHECK DEPOSIT | 20,512.98 | | 531,866.87 |
| 02/21/2025 | REMOTE CHECK DEPOSIT | 15,023.91 | | 546,890.78 |
| 02/24/2025 | REMOTE CHECK DEPOSIT | 80,349.10 | | |
| 02/24/2025 | XFER TO :          2203 | | 25,000.00 | 602,239.88 |
| 02/27/2025 | REMOTE CHECK DEPOSIT | 22,420.17 | | 624,660.05 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 10 | 0 | |

**PAGE 1 OF 2**

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **WEST MAIN STREET**<br>(860) 889-4711 |

**ERR    0 08271M ERR 030**

000000                                    N

**NORWICH ROMAN CATHOLIC DIOCESAN CORP**
**DEBTOR IN POSSESSION 21-20687**
**201 BROADWAY**
**NORWICH CT 06360**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **1681** | **02/01/25 - 02/28/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$313,567.24** |
| **DEPOSITS & CREDITS** | **400,000.00** |
| **LESS CHECKS & DEBITS** | **571,481.98** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$142,085.26** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $313,567.24 |
| 02/03/2025 | XFER FROM:          0509 | $100,000.00 | | |
| 02/03/2025 | DIOCESE NORWICH2 ACH        -SETT-ONLINEACH | | $6,442.75 | |
| 02/03/2025 | CHECK NUMBER    69493 | | 500.00 | |
| 02/03/2025 | CHECK NUMBER    69558 | | 54.41 | |
| 02/03/2025 | CHECK NUMBER    69561 | | 166.42 | |
| 02/03/2025 | CHECK NUMBER    69562 | | 1,786.01 | |
| 02/03/2025 | CHECK NUMBER    69569 | | 17,843.51 | |
| 02/03/2025 | CHECK NUMBER    69570 | | 2,167.71 | 384,606.43 |
| 02/04/2025 | XFER FROM:          0509 | 75,000.00 | | |
| 02/04/2025 | CHECK NUMBER    69560 | | 131.98 | |
| 02/04/2025 | CHECK NUMBER    69565 | | 16,000.00 | 443,474.45 |
| 02/05/2025 | CHECK NUMBER    69567 | | 78.32 | 443,396.13 |
| 02/07/2025 | CHECK NUMBER    69564 | | 100.00 | |
| 02/07/2025 | CHECK NUMBER    69577 | | 7,500.00 | |
| 02/07/2025 | CHECK NUMBER    69578 | | 15,551.12 | |
| 02/07/2025 | CHECK NUMBER    69579 | | 800.00 | |
| 02/07/2025 | CHECK NUMBER    69580 | | 74,043.82 | |
| 02/07/2025 | CHECK NUMBER    69582 | | 286.14 | 345,115.05 |
| 02/10/2025 | XFER FROM:          0509 | 125,000.00 | | |
| 02/10/2025 | CHECK NUMBER    69557 | | 750.00 | |
| 02/10/2025 | CHECK NUMBER    69568 | | 155.90 | |
| 02/10/2025 | CHECK NUMBER    69585 | | 37,447.49 | |
| 02/10/2025 | CHECK NUMBER    69586 | | 8,896.37 | |
| 02/10/2025 | CHECK NUMBER    69587 | | 76,808.68 | 346,056.61 |
| 02/11/2025 | CHECK NUMBER    69551 | | 50.00 | |
| 02/11/2025 | CHECK NUMBER    69566 | | 80.00 | |
| 02/11/2025 | CHECK NUMBER    69576 | | 250.00 | |
| 02/11/2025 | CHECK NUMBER    69584 | | 263.93 | 345,412.68 |
| 02/12/2025 | CHECK NUMBER    69555 | | 400.00 | |
| 02/12/2025 | CHECK NUMBER    69571 | | 151.20 | 344,861.48 |
| 02/13/2025 | CHECK NUMBER    69504 | | 4,387.50 | |
| 02/13/2025 | CHECK NUMBER    69592 | | 1,168.02 | 339,305.96 |
| 02/14/2025 | CHECK NUMBER    69581 | | 9,911.93 | |
| 02/14/2025 | CHECK NUMBER    69595 | | 6,000.00 | |

**PAGE 1 OF 4**



**FOR INQUIRIES CALL:**    **WEST MAIN STREET**
**(860) 889-4711**

00    0 08271M NM  017

000000                                                        N

**DIOCESE OF NORWICH**
**DEBTOR IN POSSESSION #21-20687**
**201 BROADWAY**
**201 BROADWAY**
**NORWICH CT 06360**

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3679 | 02/01/25 - 02/28/25 |

| | |
|---|---|
| BEGINNING BALANCE | $3,459.20 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $3,459.20 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $3,459.20 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1 FINANCIAL PLAZA HARTFORD, CT 06103**


M&T Bank

FOR INQUIRIES CALL:    WEST MAIN STREET
(860) 889-4711

ERR   0 08271M ERR 030

000000                            N

**DIOCESE OF NORWICH**
**DEBTOR IN POSSESSION #21-20687**
**201 BROADWAY**
**NORWICH CT 06360**

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3687 | 02/01/25 - 02/28/25 |

| | |
|---|---|
| BEGINNING BALANCE | $615,836.77 |
| DEPOSITS & CREDITS | 597,392.40 |
| LESS CHECKS & DEBITS | 564,762.15 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $648,467.02 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $615,836.77 |
| 02/03/2025 | BANCORPSV BANCORPSV        99994 | | $57.39 | 615,779.38 |
| 02/04/2025 | RETA TRUSTCOR350 PAYMENTS      0007218-0000-00 | $116,277.10 | | |
| 02/04/2025 | DIOCESE NORWICH ACH       -SETT-ONLINEACH | | 556,502.12 | |
| 02/04/2025 | BANCORPSV BANCORPSV        99994 | | 116.07 | 175,438.29 |
| 02/06/2025 | BENEFIT COORDIN TPA SRVC     060687373 | | 250.00 | 175,188.29 |
| 02/10/2025 | BANCORPSV BANCORPSV        99994 | | 12.00 | 175,176.29 |
| 02/11/2025 | RETA TRUSTCOR350 PAYMENTS      0007218-0000-00 | 299,573.33 | | |
| 02/11/2025 | BANCORPSV BANCORPSV        99994 | | 3.48 | |
| 02/11/2025 | BANCORPSV BANCORPSV        99994 | | 54.16 | 474,691.98 |
| 02/18/2025 | BANCORPSV BANCORPSV        99995 | 50.00 | | 474,741.98 |
| 02/19/2025 | RETA TRUSTCOR350 PAYMENTS      0007218-0000-00 | 88,872.42 | | |
| 02/19/2025 | BANCORPSV BANCORPSV        99994 | | 180.00 | 563,434.40 |
| 02/20/2025 | NORWICHROMAN8165 February      DioceseofNorwic | | 7,469.17 | 555,965.23 |
| 02/21/2025 | REMOTE CHECK DEPOSIT | 1,366.61 | | 557,331.84 |
| 02/24/2025 | BANCORPSV BANCORPSV        99994 | | 3.98 | 557,327.86 |
| 02/25/2025 | RETA TRUSTCOR350 PAYMENTS      0007218-0000-00 | 91,252.94 | | |
| 02/25/2025 | BANCORPSV BANCORPSV        99994 | | 113.78 | 648,467.02 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 6 | 0 | |

PAGE 1 OF 2



**FOR INQUIRIES CALL:**    **WEST MAIN STREET**
**(860) 889-4711**

ERR    0 08271M ERR 030

000000                                    N

**NORWICH ROMAN CATHOLIC DIOCESAN CORP**
**DEBTOR IN POSSESSION #21-20687**
**201 BROADWAY**
**NORWICH CT 06360**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **2203** | **02/01/25 - 02/28/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$47,369.16** |
| **DEPOSITS & CREDITS** | **62,975.00** |
| **LESS CHECKS & DEBITS** | **92,444.24** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$17,899.92** |

**ACCOUNT ACTIVITY**

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $47,369.16 |
| 02/12/2025 | PAYCOR INC. PaycorFees          83628936341381 | | $325.62 | |
| 02/12/2025 | PAYCOR INC. tax fund          574296316120570 | | 5,029.74 | |
| 02/12/2025 | PAYCOR INC. DD - Fund          279759684215042 | | 9,906.75 | 32,107.05 |
| 02/20/2025 | Matrix Trust Co PAYMENT          36961248 | | 2,416.00 | 29,691.05 |
| 02/24/2025 | XFER FROM:          0509 | $25,000.00 | | 54,691.05 |
| 02/25/2025 | JANNEYMONTGOMERY CREDIT          4091 | 37,975.00 | | 92,666.05 |
| 02/26/2025 | PAYCOR INC. PaycorFees          52656331215574 | | 55.47 | |
| 02/26/2025 | PAYCOR INC. tax fund          796679051199540 | | 5,061.10 | |
| 02/26/2025 | PAYCOR INC. DD - Fund          178975218098965 | | 9,877.00 | 77,672.48 |
| 02/27/2025 | PAYCOR INC. PaycorFees          106730623675364 | | 91.71 | |
| 02/27/2025 | PAYCOR INC. PaycorFees          83335160594577 | | 169.59 | |
| 02/27/2025 | PAYCOR INC. tax fund          625492144402370 | | 1,787.39 | |
| 02/27/2025 | PAYCOR INC. POC funds          198222344104193 | | 1,950.00 | |
| 02/27/2025 | PAYCOR INC. DD - Fund          245355341778500 | | 2,250.00 | |
| 02/27/2025 | PAYCOR INC. tax fund          119723715289127 | | 3,313.40 | |
| 02/27/2025 | PAYCOR INC. DD - Fund          147016282427527 | | 13,556.86 | |
| 02/27/2025 | PAYCOR INC. DD - Fund          213968444191183 | | 34,237.61 | 20,315.92 |
| 02/28/2025 | Matrix Trust Co PAYMENT          37142634 | | 2,416.00 | 17,899.92 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1 FINANCIAL PLAZA HARTFORD, CT 06103**


**M&T Bank**

FOR INQUIRIES CALL:     **CUSTOMER ASSET MANAGEMENT**
                        **(800) 724-2240**

                              **00    0 01228M NM  017**

000000                                         N

**NORWICH ROMAN CATHOLIC DIOCESAN CORP**
**MICHAEL R COTE**
**DEBTOR IN POSSESSION #21-20687**
**201 BROADWAY**
**NORWICH CT 06360**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| **1906** | **02/01/25 - 02/28/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$5,948.19** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **1,433.58** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$4,514.61** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $5,948.19 |
| 02/03/2025 | PURCHASE ON 01/31 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | $61.03 | |
| 02/03/2025 | PURCHASE ON 02/02 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | 31.91 | 5,855.25 |
| 02/05/2025 | PURCHASE ON 02/05 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | 18.26 | |
| 02/05/2025 | PURCHASE ON 02/05 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | 47.87 | 5,789.12 |
| 02/06/2025 | PURCHASE ON 02/06 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | 36.22 | 5,752.90 |
| 02/07/2025 | GANOS POWER EQUIPMENT COLCHESTER | | 14.97 | |
| 02/07/2025 | PURCHASE ON 02/07 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | 20.58 | 5,717.35 |
| 02/10/2025 | SQ *MES          Norwich | | 532.45 | |
| 02/10/2025 | SQ *MES          Norwich | | 177.90 | |
| 02/10/2025 | SQ *MES          Norwich | | 144.25 | |
| 02/10/2025 | PURCHASE ON 02/08 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | 28.87 | 4,833.88 |
| 02/14/2025 | PURCHASE ON 02/14 TAFTVILLE MOBI186 NORWICH AVE  TAFTVILLE   CT | | 41.03 | 4,792.85 |
| 02/24/2025 | PURCHASE ON 02/23 MIDWAY MOBIL  568 NORWICH-NEW LOUNCASVILLE  CT | | 50.00 | |
| 02/24/2025 | PURCHASE ON 02/24 GULF NORWICH  720 BOSWELL AVE  NORWICH     CT | | 32.18 | 4,710.67 |
| 02/25/2025 | PURCHASE ON 02/25 MONTVILLE MOBII-395 SOUTH BETWEEMONTVILLE   CT | | 42.37 | 4,668.30 |
| 02/26/2025 | VIANNEY_VOCATIONS    VIANNEYVOCATI | | 153.69 | 4,514.61 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**



**M&T** Bank

FOR INQUIRIES CALL:   **WEST MAIN STREET**
                      **(860) 889-4711**

                                     **00   0 08271M NM  017**

            000000                                    P

            **NORWICH ROMAN CATHOLIC DIOCESAN CORP**
            **BROWN JACOBSON P C, ESCROW AGENT**
            **ESCROW FUND**
            **PO BOX 391**
            **NORWICH CT 06360-0391**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL MONEY MARKET SAVINGS** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 13436 | FEB.01-FEB.28,2025 |
| **BEGINNING BALANCE** | **$641,664.58** |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 0.00 |
| **INTEREST** | 49.22 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | **$641,713.80** |

INTEREST PAID YEAR TO DATE                    $103.72

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $641,664.58 |
| 02/28/2025 | INTEREST PAYMENT | $49.22 | | 641,713.80 |
| | ENDING BALANCE | | | $641,713.80 |

## INTEREST RATE HISTORY

| INTEREST RATE | BEGINNING DATE | ENDING DATE |
|---|---|---|
| 0.10% | 01/31/2025 | 02/28/2025 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1 FINANCIAL PLAZA HARTFORD, CT 06103



**M&T** Bank

FOR INQUIRIES CALL:   **WEST MAIN STREET**
**(860) 889-4711**

00   0 08271M NM 017

000000                            P

**DIOCESE OF NORWICH**
**MICHAEL E DRISCOLL, AS AGENT**
**ESCROW ACCOUNT**
**DEBTOR IN POSSESSION 21-20687**
**201 BROADWAY**
**NORWICH CT 06360-4458**

| ACCOUNT TYPE | |
|---|---|
| **M&T MARKET ADVANTAGE FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **7583** | **FEB.01-FEB.28,2025** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$6,766,514.92** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **INTEREST** | **519.10** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$6,767,034.02** |

INTEREST PAID YEAR TO DATE                    $1,093.76

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $6,766,514.92 |
| 02/28/2025 | INTEREST PAYMENT | $519.10 | | 6,767,034.02 |
| | ENDING BALANCE | | | $6,767,034.02 |

## INTEREST RATE HISTORY

| INTEREST RATE | BEGINNING DATE | ENDING DATE |
|---|---|---|
| 0.10% | 01/31/2025 | 02/28/2025 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1 FINANCIAL PLAZA HARTFORD, CT 06103

| cct # | 0903 | Active | | Branch Name | NORWICHTOWN FIN CEN | | |
| roduct | 18-24 Month CD | | | Branch # | 8270 | Branch Phone | (860) 886-2888 |
| rimary TIN | | | | Package | | | |
| ame | DIOCESE OF NORWICH | | | | | | |

*Select from Post Date column)*

| Post Date | Auth Date | Auth Time | Description | Debit Amt | Credit Amt | Balance |
|-----------|-----------|-----------|-------------|-----------|------------|---------|
| 2/19/2025 | | | INTEREST PAYMENT GENERATED | | $182.68 | $48,979.40 |

| | | |
|---|---|---|
| cct # | 1382 Active | |
| roduct | 12-13 Month CD | |
| rimary TIN | | |
| lame | DIOCESE OF NORWICH | |

| | |
|---|---|
| **Branch Name** | NORWICHTOWN FIN CEN |
| **Branch #** | 8270 **Branch Phone** (860) 886-2888 |
| **Package** | |

*Select from Post Date column)*

| Post Date | Auth Date | Auth Time | Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| 2/19/2025 | | | INTEREST PAYMENT GENERATED | | $.25 | $9,898.22 |

**Janney Montgomery Scott LLC**
Member: NYSE • FINRA • SIPC

## Client Account Summary
February 1 - February 28, 2025

**Page 1 of 3**

Account number: **XXXX-0959**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW29
**DIOCESE OF NORWICH**
**INSURANCE RESERVE ACCOUNT**
**201 BROADWAY**
**NORWICH     CT   06360-4480**

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 1,020,457.78 | 1,024,199.14 |
| Janney Insured Sweep** | 32.52 | 32.56 |
| **TOTAL ACCOUNT VALUE** | **1,020,490.30** | **1,024,231.70** |

### ACCOUNT ALLOCATION



Money Market Funds 100.00%

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 3,741.36 | 7,601.31 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 0.00 | 0.00 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 0.04 | 0.08 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **3,741.40** | **7,601.39** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 0.00 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (3,741.36) | (7,601.31) |
| Securities Sold | 0.00 | 0.00 |
| Net Income (Expense) | 3,741.40 | 7,601.39 |
| Other Activity | 0.00 | 0.00 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (0.04) | (0.08) |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **0.00** | **0.00** |

### ACCOUNT VALUE COMPARISON



**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

HW29

**Janney Montgomery Scott LLC**
Member: NYSE • FINRA • SIPC

## Client Account Summary
### February 1 - February 28, 2025

**Page 1 of 9**

Account number: **XXXX-9841**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN    HW29
**THE DIOCESE OF NORWICH**
**PRIEST NEEDS ACCOUNT**
**201 BROADWAY**
**NORWICH      CT    06360-4480**

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 401.82 | 1,191.81 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 2,250.75 | 3,002.20 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 5.47 | 9.65 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | 2,658.04 | 4,203.66 |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | 0.00 | 0.00 |

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 59,554.34 | 59,772.69 |
| Janney Insured Sweep** | 3,531.89 | 5,163.11 |
| Credit/(Debit) Balance | 0.00 | 625.00 |
| Equities - Mutual Funds, ETFs, UITs | 147,343.67 | 142,590.23 |
| Fixed Income - Bonds & Preferred | 346,098.70 | 349,789.90 |
| Fixed Income - Mutual Funds, ETFs, UITs | 45,109.49 | 45,439.94 |
| Other Investments | 37,332.44 | 37,792.88 |
| **TOTAL ACCOUNT VALUE** | **638,970.53** | **641,173.75** |
| Accrued Interest | 4,091.47 | 3,415.21 |

### ACCOUNT ALLOCATION



Janney Insured Sweep 0.85%
Other Investments 5.90%
Money Market Funds 9.33%
Equities 22.24%
Fixed Income 61.68%

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 0.00 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (401.82) | (5,147.86) |
| Securities Sold | 0.00 | 5,148.19 |
| Net Income (Expense) | 2,658.04 | 3,670.36 |
| Other Activity | 0.00 | 1.98 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (1,631.22) | (3,047.67) |
| **CLOSING CREDIT/(DEBIT) BALANCE** | 625.00 | 625.00 |

### ACCOUNT VALUE COMPARISON



| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 584,383 | 627,423 | 638,970 | 641,173 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

**Janney** Montgomery Scott LLC
Trusted Advisors for Generations
Member: NYSE • FINRA • SIPC

# *Client Account Summary*
## February 1 - February 28, 2025

**Page 1 of 19**

Account number: **XXXX-7676**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW29
**THE DIOCESE OF NORWICH
PRIEST NEEDS ACCOUNT
201 BROADWAY
NORWICH     CT  06360-4480**

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 167.92 | 446.37 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 0.00 | 0.00 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 9.64 | 16.98 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **177.56** | **463.35** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Janney Insured Sweep** | 7,542.17 | 7,736.95 |
| Credit/(Debit) Balance | 59.29 | 26.12 |
| Equities - Stocks and Options | 186,889.21 | 188,407.44 |
| Fixed Income - Mutual Funds, ETFs, UITs | 3,094.14 | 3,092.60 |
| **TOTAL ACCOUNT VALUE** | **197,584.81** | **199,263.11** |

### ACCOUNT ALLOCATION



Fixed Income 1.55%
Janney Insured Sweep 3.93%

Equities 94.52%

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 59.29 | 46.17 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (4,100.23) | (5,473.64) |
| Securities Sold | 4,084.28 | 8,318.93 |
| Net Income (Expense) | 177.56 | (14.39) |
| Other Activity | 0.00 | 0.60 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (194.78) | (2,851.55) |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **26.12** | **26.12** |

### ACCOUNT VALUE COMPARISON



| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 166,171 | 191,142 | 197,584 | 199,263 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

HW29

# *Client Account Summary*

## February 1 - February 28, 2025

**Page 1 of 11**

Account number: **XXXX-7582**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW29
**THE DIOCESE OF NORWICH
ECUMENICAL FUND
201 BROADWAY
NORWICH   CT   06360-4480**

## PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 45,033.90 | 45,199.01 |
| Janney Insured Sweep** | 4,621.13 | 5,083.86 |
| Equities - Mutual Funds, ETFs, UITs | 354,137.45 | 359,869.79 |
| Fixed Income - Bonds & Preferred | 372,391.85 | 358,392.55 |
| Fixed Income - Mutual Funds, ETFs, UITs | 48,955.41 | 49,314.03 |
| Other Investments | 89,769.27 | 93,911.29 |
| **TOTAL ACCOUNT VALUE** | **914,909.01** | **911,770.53** |
| Accrued Interest | 4,793.82 | 4,580.69 |

## ACCOUNT ALLOCATION



Janney Insured Sweep 0.60%
Money Market Funds 4.95%
Other Investments 10.29%
Fixed Income 44.73%
Equities 39.43%

## INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 364.22 | 859.84 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 1,022.76 | 1,022.76 |
| Tax-Exempt Interest | 425.00 | 425.00 |
| Janney Insured Sweep Interest** | 14.49 | 20.09 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | 1,826.47 | 2,327.69 |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | 0.00 | 0.00 |

## CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 578.13 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (21,363.74) | (29,267.60) |
| Securities Sold | 20,000.00 | 28,882.31 |
| Net Income (Expense) | 1,826.47 | 1,565.98 |
| Other Activity | 0.00 | 2.83 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (462.73) | (1,761.65) |
| **CLOSING CREDIT/(DEBIT) BALANCE** | 0.00 | 0.00 |

## ACCOUNT VALUE COMPARISON

| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 815,905 | 896,131 | 914,909 | 911,770 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

Janney Montgomery Scott LLC
Member: NYSE • FINRA • SIPC

# Client Account Summary
### February 1 - February 28, 2025

**Page 1 of 6**

Account number: **XXXX-4046**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW29
THE DIOCESE OF NORWICH
SEMINARIAN EDUCATIONAL FUND
201 BROADWAY
NORWICH      CT   06360-4480

## PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 60,000.00 | 60,245.78 |
| Janney Insured Sweep** | 4,788.33 | 4,794.03 |
| Equities - Mutual Funds, ETFs, UITs | 114,214.81 | 113,062.31 |
| Fixed Income - Bonds & Preferred | 93,570.60 | 95,951.90 |
| Fixed Income - Mutual Funds, ETFs, UITs | 62,339.35 | 63,534.66 |
| Other Investments | 239,629.57 | 241,449.70 |
| **TOTAL ACCOUNT VALUE** | **574,542.66** | **579,038.38** |
| Accrued Interest | 1,053.84 | 1,437.91 |

## ACCOUNT ALLOCATION



Janney Insured Sweep 0.87%
Money Market Funds 10.37%
Other Investments 41.70%
Equities 19.52%
Fixed Income 27.54%

## INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 322.52 | 562.04 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 0.00 | 0.00 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 5.70 | 39.71 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **328.22** | **601.75** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

## CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 0.00 |
| Cash Deposits | 0.00 | 57,736.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (322.52) | (331,030.92) |
| Securities Sold | 0.00 | 277,957.85 |
| Net Income (Expense) | 328.22 | 128.80 |
| Other Activity | 0.00 | 1.59 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (5.70) | (4,793.32) |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **0.00** | **0.00** |

## ACCOUNT VALUE COMPARISON



| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 445,324 | 504,461 | 574,542 | 579,038 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

HW29

**JANNEY**
Janney Montgomery Scott LLC
Trusted Advisors for Generations
Member: NYSE • FINRA • SIPC

## *Client Account Summary*

### February 1 - February 28, 2025

**Page 1 of 3**

Account number: **XXXX-0304**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW29
**THE DIOCESE OF NORWICH**
**GIFT ANNUITIES**
**201 BROADWAY**
**NORWICH CT  06360-4458**

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 44.76 | 92.98 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 0.00 | 0.00 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 0.55 | 0.97 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **45.31** | **93.95** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 12,026.02 | 12,070.78 |
| Janney Insured Sweep** | 466.46 | 467.01 |
| **TOTAL ACCOUNT VALUE** | **12,492.48** | **12,537.79** |

### ACCOUNT ALLOCATION



Janney Insured Sweep 3.77%

Money Market Funds 96.23%

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 0.00 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (44.76) | (92.98) |
| Securities Sold | 0.00 | 465.00 |
| Net Income (Expense) | 45.31 | 93.95 |
| Other Activity | 0.00 | 0.00 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (0.55) | (465.97) |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **0.00** | **0.00** |

### ACCOUNT VALUE COMPARISON



| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 13,643 | 12,443 | 12,492 | 12,537 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

HW29

**Janney Montgomery Scott LLC**
Member: NYSE · FINRA · SIPC

## Client Account Summary
### February 1 - February 28, 2025

**Page 1 of 8**

Account number: **XXXX-8850**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW26
**THE KING FAMILY FUND FOR
PRIESTS AND SEMINARIANS
201 BROADWAY
NORWICH CT   06360-4458**

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 36,316.62 | 36,449.77 |
| Janney Insured Sweep** | 1,584.26 | 1,775.56 |
| Credit/(Debit) Balance | 28.13 | 0.00 |
| Equities - Mutual Funds, ETFs, UITs | 131,701.79 | 129,268.97 |
| Fixed Income - Bonds & Preferred | 37,094.30 | 37,295.40 |
| Fixed Income - Mutual Funds, ETFs, UITs | 27,311.68 | 27,731.40 |
| Other Investments | 88,850.94 | 89,934.38 |
| **TOTAL ACCOUNT VALUE** | **322,887.72** | **322,455.48** |
| Accrued Interest | 141.97 | 94.14 |

### ACCOUNT ALLOCATION



Janney Insured Sweep 0.60%
Money Market Funds 11.31%
Equities 40.05%
Fixed Income 20.14%
Other Investments 27.90%

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 213.02 | 436.37 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 81.25 | 109.38 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 2.05 | 8.91 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **296.32** | **554.66** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 28.13 | 0.00 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (133.15) | (10,361.13) |
| Securities Sold | 0.00 | 0.00 |
| Net Income (Expense) | 296.32 | 287.75 |
| Other Activity | 0.00 | 0.99 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (191.30) | 10,072.39 |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **0.00** | **0.00** |

### ACCOUNT VALUE COMPARISON



| 281,616 | 314,016 | 322,887 | 322,455 |
|---|---|---|---|
| 12/23 | 12/24 | 01/25 | 02/25 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

HW26

**Janney Montgomery Scott LLC**
Member: NYSE • FINRA • SIPC

*Client Account Summary*
February 1 - February 28, 2025

**Page 1 of 8**

Account number: **XXXX-8691**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW26
NORWICH ROMAN CATHOLIC
DIOCESAN CORP CONTINUING EDUC
201 BROADWAY
NORWICH CT  06360-4458

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 333,213.94 | 334,435.62 |
| Janney Insured Sweep** | 3,868.06 | 3,167.69 |
| Equities - Mutual Funds, ETFs, UITs | 192,039.36 | 188,491.85 |
| Fixed Income - Bonds & Preferred | 83,806.67 | 83,986.98 |
| Fixed Income - Mutual Funds, ETFs, UITs | 39,830.93 | 40,443.10 |
| Other Investments | 129,580.85 | 131,161.15 |
| **TOTAL ACCOUNT VALUE** | **782,339.81** | **781,686.39** |
| Accrued Interest | 709.38 | 525.06 |

### ACCOUNT ALLOCATION



Janney Insured Sweep 0.45%
Fixed Income 15.92%
Money Market Funds 42.71%
Other Investments 16.77%
Equities 24.15%

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 1,334.36 | 2,707.28 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 316.88 | 316.88 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 4.07 | 17.39 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **1,655.31** | **3,041.55** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 0.00 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | (1,134.00) | (1,134.00) |
| Securities Bought | (1,221.68) | (19,717.02) |
| Securities Sold | 0.00 | 0.00 |
| Net Income (Expense) | 1,655.31 | 2,388.22 |
| Other Activity | 0.00 | 2.43 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | 700.37 | 18,460.37 |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **0.00** | **0.00** |

### ACCOUNT VALUE COMPARISON



| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 706,442 | 768,630 | 782,339 | 781,686 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

**Janney** Montgomery Scott LLC
*Trusted Advisors for Generations*
Member: NYSE • FINRA • SIPC

## Client Account Summary
### February 1 - February 28, 2025

**Page 1 of 7**

Account number: **XXXX-0689**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW26
NORWICH ROMAN CATHOLIC
DIOCESAN CORP SAM ACCOUNT
201 BROADWAY
NORWICH CT   06360-4458

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 225,824.94 | 226,652.89 |
| Janney Insured Sweep** | 4,443.94 | 5,026.71 |
| Equities - Mutual Funds, ETFs, UITs | 268,301.91 | 263,345.59 |
| Fixed Income - Bonds & Preferred | 166,383.54 | 167,209.29 |
| Fixed Income - Mutual Funds, ETFs, UITs | 55,639.26 | 56,494.37 |
| Other Investments | 181,027.62 | 183,235.33 |
| **TOTAL ACCOUNT VALUE** | **901,621.21** | **901,964.18** |
| Accrued Interest | 995.28 | 784.42 |

### ACCOUNT ALLOCATION



Janney Insured Sweep 0.60%
Other Investments 20.31%
Equities 29.21%
Fixed Income 24.82%
Money Market Funds 25.06%

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 990.66 | 2,020.03 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 414.38 | 414.38 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 5.68 | 21.25 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **1,410.72** | **2,455.66** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 0.00 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (827.95) | (22,072.03) |
| Securities Sold | 0.00 | 0.00 |
| Net Income (Expense) | 1,410.72 | 1,705.08 |
| Other Activity | 0.00 | 2.80 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | (582.77) | 20,364.15 |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **0.00** | **0.00** |

### ACCOUNT VALUE COMPARISON



| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 805,577 | 883,036 | 901,621 | 901,964 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

**Janney** Montgomery Scott LLC
Trusted Advisors for Generations
Member: NYSE • FINRA • SIPC

## *Client Account Summary*
### February 1 - February 28, 2025

**Page 1 of 12**

Account number: **XXXX-0652**
Investment Objective: Growth & Income/Moderate

*Your Financial Advisor*
EIGHT SIXTY PARTNERS

NNNNNN   HW26
MICHAEL AND CATHERINE KING
VOCATION FUND
201 BROADWAY
NORWICH CT   06360-4458

### PORTFOLIO SUMMARY

|  | As of 1/31/25 | As of 2/28/25 |
|---|---|---|
| Money Market Funds | 454,230.65 | 455,896.02 |
| Janney Insured Sweep** | 11,322.83 | 7,631.11 |
| Equities - Stocks and Options | 759,167.18 | 779,887.62 |
| Fixed Income - Bonds & Preferred | 79,723.68 | 79,841.08 |
| **TOTAL ACCOUNT VALUE** | **1,304,444.34** | **1,323,255.83** |
| Accrued Interest | 725.72 | 871.90 |

### ACCOUNT ALLOCATION



Janney Insured Sweep 0.62%
Fixed Income 6.04%
Money Market Funds 34.43%
Equities 58.91%

### INCOME AND EXPENSE SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Taxable Dividends | 2,758.34 | 6,023.80 |
| Tax-Exempt Dividends | 0.00 | 0.00 |
| Taxable Interest | 0.00 | 0.00 |
| Tax-Exempt Interest | 0.00 | 0.00 |
| Janney Insured Sweep Interest** | 10.42 | 25.17 |
| Capital Gain Distributions | 0.00 | 0.00 |
| Partnership Distributions | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| **TOTAL INCOME** | **2,768.76** | **6,048.97** |
| Tax Withheld | 0.00 | 0.00 |
| Margin Interest Expense | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **0.00** | **0.00** |

### CASH ACTIVITY SUMMARY

|  | Current Period | Year-to-Date |
|---|---|---|
| Opening Credit/(Debit) Balance | 0.00 | 67.60 |
| Cash Deposits | 0.00 | 0.00 |
| Cash Withdrawals | 0.00 | 0.00 |
| Securities Bought | (35,200.05) | (36,918.21) |
| Securities Sold | 28,739.57 | 28,739.57 |
| Net Income (Expense) | 2,768.76 | 4,961.24 |
| Other Activity | 0.00 | 4.05 |
| Money Market Summary | 0.00 | 0.00 |
| Janney Insured Sweep Activity** | 3,691.72 | 3,145.75 |
| **CLOSING CREDIT/(DEBIT) BALANCE** | **0.00** | **0.00** |

### ACCOUNT VALUE COMPARISON



| 12/23 | 12/24 | 01/25 | 02/25 |
|---|---|---|---|
| 1,203,628 | 1,279,686 | 1,304,444 | 1,323,255 |

**Janney Insured Sweep balances are FDIC insured, are not covered by Janney or SIPC and are not available for margin purposes.

HW26